# Exhibit E

Prepared for Bayer plc

# An Investigation Into The Effect Of Aprotinin On Usage Of Blood Products And Lengths Of Stay At St George's Hospital London

Development phase LCM Phase IV

Final Version: 11 December 2003

Richardson Research Ltd
PO Box 11
Manchester
M21 8RE

0161 860 4579

mail@richardsonresearch.co.uk

**INTRODUCTION** ........ **3**

BACKGROUND ........ 3
SUMMARY ........ 3
ACKNOWLEDGEMENTS ........ 5

**METHODS** ........ **5**

**RESULTS AND DISCUSSION** ........ **6**

PATIENT FACTORS ........ 6
*Age distributions* ........ *6*
*Parsonnet scores* ........ *7*
*Pre-operative waiting times* ........ *9*
*Other preoperative factors* ........ *10*
*Endocarditis* ........ *12*
CONSULTANT FACTORS ........ 13
*Activity* ........ *13*
*Parsonnet score by Consultant* ........ *14*
*Operative mortality by Consultant and operative priority* ........ *15*
*Consultants' use of aprotinin* ........ *16*
OUTCOMES ........ 17
*Key outcomes* ........ *17*
*Lengths of stay* ........ *19*
BLOOD PRODUCTS USED ........ 20
*Overall use of products* ........ *20*
*Use of products by time* ........ *20*
*Distribution of blood product usage* ........ *22*
*Use of blood products by Consultant by operation type* ........ *23*
*Consultants use of aprotinin and blood products* ........ *24*

**CONCLUSION** ........ **25**

**APPENDIX A** ........ **26**

EXPLANATIONS OF THE ST GEORGE'S DOWNLOAD HEADINGS ........ 26

**APPENDIX B** ........ **32**

ST GEORGE'S HOSPITAL DATA SUMMARY: ALL CONSULTANTS ........ 32

Confidential - Subject To Protective Order BAY04249665

CONFIDENTIAL

# INTRODUCTION

## Background

The original aims of the project had been to:

1. Undertake a retrospective analysis of a detailed database of patient records to determine the influence of aprotinin on rate of rethoracotomy, lengths of stay both in ICU and in hospital overall, blood product usage and patient morbidity and operative mortality

2. Use these values in the Richardson Research QStream model to further the modelling work done at other Hospital Trusts and published in the International Journal of Clinical Therapeutics.

However, significant confounding factors in the data rendered their interpretation, with respect to aprotinin use, problematic.

Accordingly, as the data could not be meaningfully used for the purposes of modelling aprotinin use, the aim of the project was changed to provide a range of data comparisons exploring Consultants' use of aprotinin and the associated outcomes. A formal regression analysis was not part of this study.

This report summarises the analysis of the records of 1014 patients at St George's Hospital in London undergoing cardiac surgery between April 2001 and March 2002 as supplied to Richardson Research in September 2002.

## Summary

We expected to confirm the already proven hypothesis that aprotinin reduces the amount of blood products used and wished to test the theory that it might also reduce the stays both in ICU and overall. However, our data comparisons found that within this 1014 patient sample, use of aprotinin appeared to be associated with longer stays, with increased use of blood products and higher mortality.

The UK product licence for aprotinin states that it is indicated "for the treatment of patients at high risk of major blood loss during and following open heart surgery with extracorporeal circulation.", such as those having a re-operation, with endocarditis, and with blood dyscrasias and coagulopathies. Accordingly, it was not unexpected to find that more aprotinin-treated patients belonged to these higher risk groups. This and other significant confounding factors would account for the study findings:

- There is a significant "Consultant effect". The aprotinin sample was 143 patients, approximately 57% of whom where under the care of one Consultant who used aprotinin for 74% of patients, and who had the second highest mortality rate.

- There is an imbalance in patients' pre-existing morbidities and pre-operative risk factors. Aprotinin-treated patients had higher rates of atrial fibrillation, previous surgery (valve and CABG) and endocarditis. Parsonnet scores were on average higher for the aprotinin patients (12.9 versus 9.7). (Whilst the Parsonnet score may be a widely accepted scoring system of cardiovascular risk it is not comprehensive, omitting, for example, endocarditis. It is also not a predictor of blood loss at operation or bleeding risk.)

Confidential - Subject To Protective Order

- Endocarditis and atrial fibrillation, observed with greater frequency in aprotinin-treated patients, are associated with higher mortality. As more aprotinin patients had pre-operative atrial fibrillation, it would be expected that they could have been on warfarin, which would impact blood loss.

- Operation sequence has a bearing on mortality and for 17% of aprotinin patients vs 2% of non-aprotinin, this was their second or third operation.

- Aprotinin-treated patients had a higher proportion of more complex surgery; whilst 80% of patients who did not receive aprotinin had CABG only, this was the case for 50% of aprotinin-treated patients

- Aprotinin patients had a higher proportion of emergency operations. There is a higher death rate for emergency procedures.

- Eventual aprotinin users already had a higher use of blood products prior to their operation. Accordingly, aprotinin use is associated with a group of patients who would use more blood products throughout their time in hospital.

- Cardioplegia was used in 94% of aprotinin-treated patients but only 77% of patients not receiving aprotinin. This would indicate longer by-pass times and more complex surgery.

In summary, patients receiving aprotinin were associated with higher Parsonnet scores, worse pre-operative risk factors, higher pre-operative use of blood products, a mix of more complex surgical procedures and various factors indicating more severe illness and complex surgery. There were significant confounding factors with respect to mortality: one surgeon with the second highest mortality accounted for 57% of aprotinin use, and there were higher rates of endocarditis and atrial fibrillation in aprotinin patients. Accordingly, the independent impact of aprotinin on the usage of blood products and on mortality cannot be distinguished.

The study also suggested:

- Surgeon factors are crucial in this type of investigation. For example they tend to differ considerably in their use of blood products. Furthermore, the difference in their activity rates may have a bearing on mortality figures, with the more active ones tending to have better results.

- There may be a relationship between use of aprotinin and reduced mortality in high Parsonnet score patients. While a high Parsonnet score may be due to a number of separate, independent reasons and although the sample was small, this may bear further investigation.

- Waiting times do not seem to influence outcomes in terms of mortality, suggesting perhaps that patients are chosen from the list according to clinical priority.

- Key outcomes are consistent for aprotinin and non-aprotinin patients, despite the suggestion that the aprotinin cohort in this study had greater morbidity.

The study did not investigate:

- The use of concomitant medication and how this might have affected blood loss or eventual outcome. Also, the original data set did not include consideration of the administration of low molecular weight heparin or warfarin.

Confidential - Subject To Protective Order

- The difference in outcome between "planned" and "reactive" aprotinin administration. Of the aprotinin patients, 93% were designated planned, however, it was unclear from the data set whether this decision was taken prospectively according to patient pre-operative risk factors (Parsonnet score or health-associated conditions) or as part of a standard protocol for the particular consultant. Hence it was not clear whether the decision to use aprotinin was truly prospective, or "planned" contingent on the amount of blood loss during operation being deemed excessive.

## Acknowledgements

Thanks are due to Dr Oswaldo Valencia of St George's Hospital, Professor Tom Treasure of Guy's Hospital and Dr Edward Bliss, Dr Kathleen Gondek and Dr Grant Maclaine of Bayer, whose contributions are gratefully acknowledged.

# METHODS

Data were supplied by Dr Oswaldo Valencia of St George's Hospital in the form of three databases:

- Summaries of patient operations, histories and outcomes (n=1014)
- Patient ID numbers and dates of operations
- Blood product usage by type per patient

We linked the three separate data sources to create a database which was analysed in MS Excel.

Exploratory analyses were undertaken by investigating the relationships among different variables in the data set. Formal statistical analyses were not performed.

Appendices A and B contain an outline of the original dataset and the consolidated findings respectively.

More detail is available on request.

Confidential - Subject To Protective Order

# RESULTS AND DISCUSSION

## PATIENT FACTORS

### Age distributions

This section describes the two patient populations, those who received aprotinin, whether as a planned (n=133) or a reactive dose (n=7). The total receiving aprotinin is recorded as 143; in 3 cases the data show no record of whether the dose was planned or reactive.

The age distributions of both cohorts were similar and are plotted below.

| **Age at operation** | 0-15 | 16-20 | 21-25 | 26-30 | 31-35 | 36-40 | 41-45 | 46-50 | 51-55 | 56-60 | 61-65 | 66-70 | 71-75 | 76-80 | 81-85 | 86-90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| With aprotinin | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 3 | 9 | 14 | 25 | 28 | 24 | 26 | 5 | 0 |
| Without aprotinin | 0 | 1 | 2 | 4 | 5 | 8 | 18 | 31 | 67 | 101 | 136 | 173 | 177 | 117 | 28 | 3 |
| Total | 0 | 1 | 2 | 4 | 9 | 13 | 18 | 34 | 76 | 115 | 161 | 201 | 201 | 143 | 33 | 3 |

The chart on the right shows the numbers in each age range.

Average age at operation with aprotinin = 67.9

Average age at operation without aprotinin = 67.8

This shows the age distributions. It appears that there is no signficant difference between the two populations

Confidential - Subject To Protective Order

Here the operative mortality is plotted against age for both cohorts. The aprotinin patients in yellow appear to have much higher operative mortality. However, the sample is small and the aprotinin patients tended to undergo operations of greater complexity and higher post-operative mortality.

Also, the Parsonnet scores of the aprotinin patients were found to significantly higher as shown in the next section.

## Parsonnet scores

The Parsonnet is not the only estimate available of mortality risk, however it is widely known and was quoted on the dataset. The table below shows the contributing factors scored and their respective values:

| | | | |
|---|---|---|---|
| Female | 1 | Re-operation | 5 |
| Obese | 3 | 2nd re-op | 10 |
| Diabetes | 3 | IABP | 2 |
| Hypertension | 3 | Cath lab crash | 10 |
| LV Impaired | 2 | Dialysis | 10 |
| LV Poor | 4 | Mitral | 5 |
| LV aneurysm | 5 | PA >60 | 8 |
| 70-74 | 7 | Aortic | 5 |
| 75-79 | 12 | AS > 120 | 7 |
| 80 plus | 20 | CABG + valve | 2 |

This illustrates the distribution of Parsonnet scores across the age ranges.

Average Parsonnet score for patients with aprotinin = 12.9

Average Parsonnet score for patients without aprotinin = 9.7

The overall Parsonnet score was 10.2

This chart shows the percentage distribution of Parsonnet scores. As can be seen, there is a preponderance of aprotinin patients in the higher Parsonnet ranges, leading to the higher average score.

On the right are shown the percentages in each Parsonnet range who died.

Disregarding the single patient who died with a very high Parsonnet score of 55, it appears that in the lower Parsonnet score ranges the patients with aprotinin have a higher mortality. By contrast, in the higher ranges (30-50), the mortality for aprotinin patients is zero. While the sample is small, with only 12 aprotinin patients with Parsonnets over 30, this may bear further investigation.

While it would be possible to conduct detailed analysis of the patients' pre-operative medical histories, we eschewed this from our lay perspective in favour of Parsonnet score as this summarised the key factors and as this is a tried, tested and generally accepted means of forecasting cardiovascular risk. However, the Parsonnet score is not comprehensive, omitting, for instance, endocarditis.

The higher death rates of the aprotinin patients suggest comparison with the predicted scores. The chart and table below give the predicted operative mortality for each Parsonnet range. We interpolated and plotted these values against the results for both cohorts. Interestingly, the aprotinin patients show higher mortalities than predicted for their respective Parsonnet scores. While the deaths that are recorded occurred during the total patient stay, none of the aprotinin patients died in hospital *before* their operations and hence receipt of aprotinin. It must also be borne in mind that no aprotinin patients died with Parsonnet score in the range 30-54.

| Score | Predicted Operative mortality |
|---|---|
| 0-4 | 1% |
| 5-9 | 5% |
| 10-14 | 9% |
| 15-19 | 17% |
| 20+ | 31% |

CONFIDENTIAL

# Pre-operative waiting times

The possibility of a patient diagnosed as needing a coronary artery bypass graft suffering a myocardial infarction while waiting has been quantified and indeed, this was modelled in our paper for the Journal of Clinical Therapeutics in October 2002. Hence we investigated whether pre-operative waiting time was a significant factor in mortality here. However the analysis revealed that there was little correlation between wait and mortality. There is a spike of deaths at around the 500 day wait range but this consists of only 7 patients. The mortality in this wait range for aprotinin (n=2) is 50% whereas that for the non-aprotinin patients is 40% (n=5).

Overall, there does not appear to be a great correlation between waiting time and death. This, it can be speculated, may possibly be due to good scheduling on the part of the Consultants, with the more risky patients being programmed in sooner, evening out the risk overall.

Furthermore, as can be seen in the analysis spreadsheets, there was no great difference in the wait profiles between the two cohorts. The average intervals between referral and operation for the two cohorts were without aprotinin, 121 days, with aprotinin, 141 days.

Confidential - Subject To Protective Order

## Other preoperative factors

We examined the list of patient histories for factors which are either components of the Parsonnet score or are accepted to have a bearing on operative mortality. These are plotted and summarised below.

| Preoperative factors | With aprotinin | Without aprotinin |
|---|---|---|
| Hypercholesterolaemia | 57% | 76% |
| Hypertension | 52% | 62% |
| Deterioration | 35% | 32% |
| Diabetes | 19% | 23% |
| Peptic ulcer/GI surgery | 14% | 9% |
| Atrial fibrillation/flutter | 21% | 7% |
| Renal malfunction (Cr>200) | 3% | 2% |
| VF/VT | 1% | 1% |
| Endocarditis | 7% | <1% |

Aprotinin patients had higher rates for the following pre-operative factors:

- endocarditis,
- atrial fibrillation,
- peptic ulcer (and/or history of previous gastro-intestinal surgery).

The extent to which these might have a bearing on subsequent operative mortality is shown on the next chart.

This chart shows the absolute numbers of patients with each of the identified pre-operative conditions (as columns) with the associated mortality rates shown as lines. Endocarditis is worthy of further investigation and, as indicated by the Parsonnet scoring system, renal disease (as evidenced by high creatinine levels over 200 µmol/l); both are associated with higher mortality. The 3 patients with a functioning kidney transplant are not shown.

| | All | | With aprotinin | | Without aprotinin | |
|---|---|---|---|---|---|---|
| | Ops | RIP | Ops | RIP | Ops | RIP% |
| Endocarditis, active infection | 13 | 38% | 10 | 40% | 3 | 33% |
| Renal (Cr>200 µmol/l) | 23 | 26% | 4 | 25% | 19 | 26% |
| Atrial fibrillation/flutter | 95 | 14% | 30 | 13% | 65 | 14% |
| Diabetes | 225 | 10% | 27 | 15% | 198 | 9% |
| Peptic ulcer | 95 | 8% | 19 | 13% | 76 | 5% |
| VF/VT | 12 | 8% | 1 | 0% | 11 | 9% |
| Recent deterioration | 326 | 8% | 50 | 14% | 276 | 7% |
| Hypertension | 614 | 5% | 74 | 8% | 540 | 4% |
| Hypercholesterolaemia | 745 | 3% | 81 | 6% | 664 | 3% |
| Complete heart block | 5 | 0% | 1 | 0% | 4 | 0% |
| Functioning renal transplant | 3 | 33% | 1 | 100% | 2 | 0% |

While there appears to be general correlation between the mortality rates for both cohorts, the fact that the numbers are too small and that there are co-morbidities present makes it impossible to make valid inferences without further and more detailed investigation.

CONFIDENTIAL

# Endocarditis

The chart below shows the operations and mortality associated with this condition.

This shows that there were a total of 13 patients who had active endocarditis, of whom 5 died; 40% of patients with aprotinin as against 33% of non-aprotinin patients. Again, the numbers are too small to make valid inferences about aprotinin. However, it appears that endocarditis is a significant risk, although it is not included in the Parsonnet scoring system.

Confidential - Subject To Protective Order

CONFIDENTIAL

# CONSULTANT FACTORS

## Activity

As reasons for the slightly higher death rate of the aprotinin patients remained unclear, we examined the operating characteristics of the individual Consultants. The data separated Consultant and Surgeon as some operations were undertaken by a specialist registrar (SpR), however, we understand that effectively all operations were undertaken by the Consultant to whose the care the patient was assigned as the operation would be done under their supervision. Analysis revealed the activity and mortality as summarised below:

At first glance it appears that there is considerable difference both in activity and mortality terms, with Consultant 4 doing the most operations and achieving the fewest deaths. Interestingly, the Specialist Registrars also achieve good mortality results although this may be explained by their being delegated the most straightforward cases and being able to hand over to the Consultant should the operation progress problematically. The difference in activity warranted further investigation and was explained to a large degree by analysis of the timing of the operations as show below:

It transpires that not all Surgeons were present during the whole year and some were locums. Apparently, as Surgeon 1 left, Surgeon 7 arrived and the departures of Surgeons 3 and 5 coincided

Confidential - Subject To Protective Order

with the arrival of Surgeon 6. The data also suggest that there is a relationship between numbers of operations done per Surgeon and outcomes and mortality. This was borne out by Professor Treasure who quoted a US publication on this theme.

## Parsonnet score by Consultant

Taking the analysis further, we examined the breakdown of the Consultant's operations by Parsonnet score, to determine if the difference death rates (if indeed significant) could be explained by their operating on patients with relatively high Parsonnets. The analysis indicated otherwise, with there being no apparent difference as shown below.

Confidential - Subject To Protective Order

# Operative mortality by Consultant and operative priority

The data indicates that operative prioritisation according to urgency is a factor in mortality as shown below. The black columns show the RIP percentage.

| | With aprotinin | | | Without aprotinin | | |
|---|---|---|---|---|---|---|
| **Operative Priority** | **Ops** | **RIP** | **RIP%** | **Ops** | **RIP** | **RIP%** |
| Salvage | 0 | 0 | | 4 | 3 | 75% |
| Emergency | 13 | 5 | 38% | 18 | 2 | 11% |
| Urgent | 46 | 4 | 9% | 279 | 17 | 6% |
| Elective | 84 | 4 | 5% | 568 | 13 | 2% |

Hence we next examined how Consultants lists were made up with respect to urgency. However there appears to be no great differnence between them, with all Consultant operating on a roughly similar urgency profile as show below.

Richardson Research Ltd 2003 AUTO PAGE

CONFIDENTIAL

## Consultants' use of aprotinin

Next we examined the use of aprotinin by Consultant and found that Consultant 5 with the second highest mortality rate was also by far the biggest user of aprotinin, prescribing it for 74% of patients. This constitutes 57% of all patients in the record set. Consultant 5's overall operative mortality figures are within the acceptable norms for the UK.

Consultant and use of aprotinin

Patients
250
200
150
100
50
0
10%
9%
8%
7%
6%
5%
4%
3%
2%
1%
0%
% RIP
4
8
3
2
7
5
1
6
Consultant
With aprotinin
Without aprotinin
NK
% RIP

Operation type by Consultant vs use of blood products
250
200
150
100
50
0
14
12
10
8
6
4
2
0
Consultant 4
Consultant 8
Consultant 3
Consultant 2
Consultant 7
Consultant 5
Consultant 1
Consultant 6
CABG only
Valve replacement/repair
CABG + Valve
Valve + Other
CABG + Other
CABG + Valve + Other
Other
Average blood products

There also appears to be little, if any, correlation between type of operation and blood products used.

Richardson Research Ltd 2003 AUTO PAGE

Confidential - Subject To Protective Order BAY04249679

# OUTCOMES

## Key outcomes

The chart below summarises the key outcomes. There appears to be consistency between the mortality rate and the outcome. For those outcomes where there appears to be difference between the aprotinin and non-aprotinin patients; the numbers are so small that little statistically valid inference can be drawn.

The table below summarises the key outcomes together with the numbers reported for each, the % incidence (the numbers reported for each outcome as a percentage of the cohort total) and the percentage of those reported with the outcome who died.

Values for aprotinin patients in red are higher than those for the corresponding non-aprotinin figure. Green indicates a lower figure. Displayed values are rounded.

| Key Outcomes - Morbidity and Mortality | All patients | | | With aprotinin | | | Without aprotinin | | |
|---|---|---|---|---|---|---|---|---|---|
| | Nos. | % | RIP | Nos. | % | RIP | Nos. | % | RIP |
| **Arrythmias** | | | | | | | | 0% | |
| VF/VT req intervention | 17 | 2% | 75% | 4 | 3% | 75% | 13 | 1% | 69% |
| SVT req treatment | 18 | 2% | 33% | 3 | 2% | 33% | 15 | 2% | 20% |
| VF/VT req intervention, Permanent pacing required | 2 | 0% | 0% | 0 | 0% | 0% | 2 | 0% | 0% |
| Permanent pacing required | 11 | 1% | 0% | 1 | 1% | 0% | 10 | 1% | 0% |
| SVT req treatment, VF/VT req intervention | 2 | 0% | 0% | 0 | 0% | 0% | 2 | 0% | 0% |
| **Neurological Complications** | | | | | | | | | |
| Transient stroke | 6 | 1% | 0% | 1 | 1% | 0% | 5 | 1% | 0% |
| Other | 5 | 0% | 0% | 1 | 1% | 0% | 4 | 0% | 0% |
| Permanent stroke | 13 | 1% | 33% | 3 | 2% | 33% | 10 | 1% | 10% |
| **Infective Complications** | | | | | | | | | |

CONFIDENTIAL

| Key Outcomes - Morbidity and Mortality | All patients | | | With aprotinin | | | Without aprotinin | | |
|---|---|---|---|---|---|---|---|---|---|
| | Nos. | % | RIP | Nos. | % | RIP | Nos. | % | RIP |
| Septicaemia due to any cause | 22 | 2% | 0% | 2 | 1% | 0% | 20 | 2% | 50% |
| Other | 5 | 0% | 0% | 1 | 1% | 0% | 4 | 0% | 0% |
| Sternotomy req debridement/resuture | 2 | 0% | 0% | 0 | 0% | 0% | 2 | 0% | 0% |
| **Renal Complications** | | | | | | | | | |
| New Renal Failure / Dialysis required | 49 | 5% | 56% | 9 | 6% | 56% | 40 | 5% | 55% |
| Mild/moderate (Cr >200 µmol/l) | 16 | 2% | 0% | 3 | 2% | 0% | 13 | 1% | 0% |
| Other | 1 | 0% | 0% | 0 | 0% | | 1 | 0% | 0% |
| **GI Complications** | | | | | | | | | |
| Peptic ulceration | 8 | 1% | 0% | 3 | 2% | 0% | 5 | 1% | 20% |
| TPN | 3 | 0% | 0% | 0 | 0% | | 3 | 0% | 33% |
| Other | 4 | 0% | 100% | 1 | 1% | 100% | 3 | 0% | 0% |
| Pancreatitis | 1 | 0% | 0% | 1 | 1% | 0% | 0 | 0% | 0% |
| Peptic ulceration, TPN | 1 | 0% | 100% | 1 | 1% | 100% | 0 | 0% | 0% |
| **Morbidity *(detailed elsewhere)*** | | | | | | | | | |
| Yes | 278 | 27% | 24% | 55 | 38% | 24% | 223 | 26% | 16% |
| **Readmitted to ITU** | | | | | | | | | |
| Yes | 44 | 4% | 33% | 6 | 4% | 33% | 38 | 4% | 13% |
| **Patient Status** | | | | | | | | | |
| Died in hospital | 43 | 4% | | 9 | 6% | | 34 | 4% | |
| Died in theatre | 5 | 0% | | 4 | 3% | | 1 | 0% | |
| **Cause of Death** | | | | | | | | | |
| Cardiac | 34 | 3% | 77% | 10 | 7% | 77% | 24 | 3% | 69% |
| Septicaemia | 7 | 1% | 0% | 0 | 0% | 0% | 7 | 1% | 20% |
| Other | 3 | 0% | 15% | 2 | 1% | 15% | 1 | 0% | 3% |
| Neurological | 2 | 0% | 8% | 1 | 1% | 8% | 1 | 0% | 3% |
| Pulmonary | 1 | 0% | 0% | 0 | 0% | 0% | 1 | 0% | 3% |
| Unknown | 1 | 0% | 0% | 0 | 0% | 0% | 1 | 0% | 3% |
| **Total Hospital Stay (days)** | | | | | | | | | |
| **Averages** | 12.8 | | | 16.4 | | | 12.2 | | |
| **Re-sternotomy** | | | | | | | | | |
| Bleeding/tamponade | 41 | 4% | 33% | 6 | 4% | 33% | 35 | 4% | 23% |
| Other | 3 | 0% | 0% | 0 | 0% | 0% | 3 | 0% | 67% |
| **Pulmonary Complications** | | | | | | | | | |
| Full tracheostomy | 29 | 3% | 13% | 8 | 6% | 13% | 21 | 2% | 5% |
| Other | 29 | 3% | 20% | 5 | 3% | 20% | 24 | 3% | 13% |
| Reintubation & ventilation | 18 | 2% | 0% | 2 | 1% | 0% | 16 | 2% | 50% |
| Full tracheostomy, Other | 1 | 0% | 0% | 0 | 0% | 0% | 1 | 0% | 100% |
| Reintubation & ventilation, Other | 2 | 0% | 100% | 1 | 1% | 100% | 1 | 0% | 100% |
| Pulmonary embolism | 1 | 0% | 0% | 0 | 0% | 0% | 1 | 0% | 100% |

Confidential - Subject To Protective Order

# Lengths of stay

The charts below show the distribution of waits in the ICU and in Hospital overall, respectively for the 90% of patients with the shortest waits

| ICU stays | With aprotinin | Without aprotinin | Hospital stays | With aprotinin | Without aprotinin |
|---|---|---|---|---|---|
| Mean [hours] | 45.1 | 36.2 | Mean [days] | 15.3 | 11.3 |
| Max [hours] | 133 | 148 | Max [days] | 624 | 2300 |

These ICU means disregard the outlying 7 aprotinin patients and 23 non-aprotinin patients with stays on ICU of 300 hours or over. Whilst these data suggest that there is a significant difference in dwell times in ICU between the two cohorts this would need further analysis taking into account the operation mix for patients.

This chart shows the relationship between lengths of stay of surviving patients and Parsonnet score with the coefficients of determination ($R^2$) values. It suggests that there is trend towards increasing stay for higher Parsonnet but the numbers are probably too small to differentiate between aprotinin and non-aprotinin patients.

CONFIDENTIAL

# BLOOD PRODUCTS USED

## Overall use of products

Simple data comparisons show aprotinin patients to be associated with a greater use of blood products. Below we summarise the blood products by type for each cohort. More blood products are used before surgery by aprotinin patients.

**Average blood product units used throughout hospital stay**

| | Without aprotinin | | | | | | With aprotinin | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cryoprecipitate | Fresh frozen plasma | Human albumin | Platelets | Red blood cells | Totals | Cryoprecipitate | Fresh frozen plasma | Human albumin | Platelets | Red blood cells | Totals |
| Before op date | 0.02 | 0.03 | - | 0.03 | 2.10 | 2.19 | - | 0.15 | - | 0.06 | 2.55 | 2.75 |
| On op date | 0.21 | 1.06 | - | 0.41 | 0.38 | 2.06 | 0.49 | 2.03 | - | 0.71 | 0.70 | 3.94 |
| Op date +1 | 0.09 | 0.19 | 0.01 | 0.05 | 0.02 | 0.36 | 0.07 | 0.18 | - | 0.04 | 0.01 | 0.31 |
| Op date +2 | - | 0.02 | - | 0.01 | 0.04 | 0.07 | 0.14 | 0.10 | - | 0.03 | 0.06 | 0.33 |
| Op date 3+ | 0.02 | 0.24 | 0.00 | 0.06 | 0.45 | 0.78 | - | 0.99 | 0.01 | 0.09 | 1.03 | 2.12 |
| **Totals** | 0.34 | 1.54 | 0.01 | 0.57 | 2.99 | 5.45 | 0.70 | 3.45 | 0.01 | 0.93 | 4.35 | 9.44 |

The chart below summarises the use of blood products during the total patient stay.

While red blood cells are the major item for both patient cohorts, fresh frozen plasma seems to be used much more in the aprotinin patients. These figures are, of course, to a degree affected by the outlying patients. However, the pattern of utilisation for the majority of patients in both cohorts is not dissimilar.

## Use of products by time

On the following page, there are detailed breakdowns of the usage of each product before the operation, on the operation day, the day after, two days after and over two days after.

**Before operation date**

This chart shows the use of all blood products before the operation. Interestingly, it appears that more blood is used before the operation date than on the day of the operation itself and this warrants further investigation.

**Operation date**

On the day of the operation, relatively larger amounts of fresh frozen plasma than blood are used.

**Day after operation**

As might be expected, much smaller amounts of all products are used.

**Two days after operation**

As above, two days post-operation, the blood usage is very small.

**From 3 days post-op to discharge**

Here again, relatively large amounts of FFP appear to be used.

# Distribution of blood product usage

The above figure again shows an apparent association of aprotinin with a higher use of blood products. However, further investigation into factors affecting blood loss is warranted, such as the types of operation which require the most blood, and the concomitant medications that may affect blood loss.

The charts on the following page show interesting differences in the usage of blood products between Consultants. To qualify this, however, there are certain caveats. The data includes all patients, whether or not they survived and it includes all operations, no matter how few. Consultant 3's remarkable use of nearly 70 units for CABG, Valve and other procedure must be considered in the context of it representing only one operation on a patient with endocarditis, a recent cerebrovascular attack and dyspnoea (NHYA 3). The operation itself was a triple vessel and the patient's second operation. All these factors are characteristic of high risk.

Nevertheless, it highlights the fact that there is a huge variation in the amount of blood used per patient. Hence it is probably unreasonable to deduce too much about the use of aprotinin given such a small sample of patients.

CONFIDENTIAL

# Use of blood products by Consultant by operation type

These charts summarise the use of blood products per consultant

| | | | |
|---|---|---|---|
| CABG | CABG only | CABG+ | CABG + another procedure |
| V rep | Valve replacement or repair | CABG+V+ | CABG + Valve + another procedure |
| CABG+V | CABG + Valve | Other | Other |
| Voter | Valve + another procedure | | |

Cryoprecipitate
Fresh frozen plasma
Human albumin
Platelets
Red blood cells

Consultant 1
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 2
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 3
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 4
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 5
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 6
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 7
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Consultant 8
CABG
V rep
CABG+V
V+other
CABG+
CABG+V+
Other

Richardson Research Ltd 2003

AUTO PAGE

Confidential - Subject To Protective Order

BAY04249686

CONFIDENTIAL

# Consultants use of aprotinin and blood products

Operation type by Consultant vs use of blood products
250
200
150
100
50
0
14
12
10
8
6
4
2
0
Consultant 4
Consultant 8
Consultant 3
Consultant 2
Consultant 7
Consultant 5
Consultant 1
Consultant 6
CABG only
Valve replacement/repair
CABG + Valve
Valve + Other
CABG + Other
CABG + Valve + Other
Other
Average blood products

Blood products and aprotinin used per Consultant
Blood products
14
12
10
8
6
4
2
0
100%
90%
80%
70%
60%
50%
40%
30%
20%
10%
0%
Percentage of Ops using aprotinin
Consultant 5
Consultant 2
Consultant 4
Consultant 3
Consultant 8
Consultant 7
Consultant 1
Consultant 6
Average blood products
%aprotinin

The above two charts reinforce the impressions that there is little, if any, relationship between operation type and blood product usage, and Consultants' use of aprotinin and blood products consumed.

Richardson Research Ltd 2003 AUTO PAGE

Confidential - Subject To Protective Order BAY04249687

CONFIDENTIAL

# CONCLUSION

The original aims of this study were to determine the effects of aprotinin on rethoracotomy rates and lengths of stay, then model the indirect impact on throughput. However, patients receiving aprotinin were associated with;

- higher Parsonnet scores,
- worse pre-operative risk factors,
- higher pre-operative use of blood products and
- various factors indicating more severe illness and complex surgery, such as higher rates of endocarditis and atrial fibrillation.

These findings are consistent with the UK product licence for aprotinin, which states that aprotinin is indicated for the treatment of patients at high risk of major blood loss during and after major heart surgery.

Consultant factors also effect the data. One surgeon with the second highest mortality accounted for 57% of aprotinin use.

The presence of these significant confounding factors renders interpretation of these data problematic. Investigation of the independent impact of aprotinin on the use of blood products and mortality would require formal regression analysis, which was not undertaken in this study. And, given the overwhelming surgeon effect in the data, such formal statistical analysis would also be difficult. Hence, the independent impact of aprotinin on the usage of blood products and on mortality cannot be distinguished.

While the findings of this project differ somewhat from the original aim, we hope that they will be informative and lead to other beneficial studies.

Confidential - Subject To Protective Order

# APPENDIX A

## Explanations of the St George's download headings

This is a summary of the headings found in the main patient database provided by St George's hospital, together with the range of entries per heading and some brief explanatory notes.

| Col | Description | Range of entries | Notes |
|---|---|---|---|
| A | **N** | 1014 patients in total | |
| B | **Date of Op** | From 2 April 1002 to 28 March 2002 | Chart of dates of ops in report |
| C | **tx ac** | yes, no, ?no, ? | Tranaxemic acid |
| D | **aprot** | no, yes, ? | |
| E | **plan** | no, yes, ? | Planned administration of aprotinin |
| F | **React** | yes, ? | Reactive administration of aprotinin |
| G | **Comments** | | |
| H | **Gender** | 721 males, 293 females, | |
| I | **Age at Surgery** | Max 86.5, Min 19.0, mean 65.3, | |
| J | **Date of Birth** | Max 07 Jan 83, Min 08 Jan 15, Mean 25 Jun 36, | |
| K | **Date on the list** | Max 13 Mar 02, Min 11 Jun 99, Mean 08 May 01, | |
| L | **Date of Admission** | Max 27 Mar 02, Min 22 Mar 01, Mean 23 Sep 01, | |
| M | **Angina Status** | CCS 0 (No angina), CCS 1, CCS 2, CCS 3, CCS 4 | |
| N | **Dyspnoea Status** | NYHA 1 (Asymptomatic), NYHA 2, NYHA 3, NYHA 4 | New York Heart assoc; an index of breathlessness |
| O | **Symptom Status** | Unstable/recent deterioration, Stable, | |
| P | **Congestive Cardiac Failure** | Now, Never, no Past, | Allied to dyspnoea |
| Q | **Previous "Q" Wave MI's** | None, One, Two, Four, Three, Five, | A type of heart attack |
| R | **Last "Q" Wave MI** | > 30 days 1-30 days, 6-24 hours, | |
| S | **Previous Cardiological Inter** | No, Yes | |
| T | **Previous PTCA/Stent** | Yes, No, | PCTA = percutaneous transluminal angiography |
| U | **Recently Failed Intervention** | No, Failed Op <24 hours, >24 hours - Op same admission, | |
| V | **Date of last intervention** | Max 28 Feb 02, Min 01 Jul 87, Mean 18 Dec 98, | |

CONFIDENTIAL

| Col | Description | Range of entries | Notes |
|---|---|---|---|
| W | **Previous Surgical Intervention** | Valve, CABG, Desc or abd arch surgery, Carotid endarterectomy, Peripheral vascular, Other cardiac, Congenital cardiac, CABG, Valve, | |
| X | **Date of last Cardiac Operation** | Max 14 Feb 02, Min 01 Jul 67, Mean 30 Jul 89, | |
| Y | **Diabetes** | No, Oral therapy, Diet controlled, Insulin | |
| X | **Hypercholesterolaemia** | No, Yes, Unknown | High cholesterol |
| AA | **Hypertension** | No, Yes, | |
| AB | **Smoking** | Never smoked, Ex-smoker, Still smoking, | |
| AC | **GI Tract** | Previous peptic ulcer, Previous surgery, Previous peptic ulcer, Previous surgery, Other, | Relevant as peptic ulcers can bleed, causing problems in surgery |
| AD | **Renal** | Cr>200 µmol/l, Chronic RF-dialysis Functioning transplant, | Cr = creatinine. A high level is an adverse factor |
| AE | **Respiratory** | Asthma, COAD/Emphysema, Asthma, COAD/Emphysema, | |
| AF | **Cerebrovascular Disease** | Previous CVA > 2 weeks, Previous TIA > 6 months, Previous CVA < 2 weeks, Carotid bruit, Previous TIA < 6 months, Previous CVA > 2 weeks, Carotid bruit, Previous TIA > 6 months, Carotid bruit, | CVA = stroke<br>TIA = Transient Ischaemic Attack (mild stroke, better in 24hrs)<br>Bruit = noise due to turbulence in artery from atherosclerosis |
| AG | **Neurological dysfunction** | No, Yes - affecting day-to-day functioning | |
| AH | **Peripheral vascular disease** | Yes | Leg veins mainly, ie varicose, chillblains |
| AI | **Pre-Op Arrythmias** | Atrial fibrillation/flutter, Normal (SR), VF/VT Complete heart block, | Atrial Fibrillation is common<br>SR = sinus rhythm ie normal<br>VF = ventricular fibrillation – a very unhealthy sign<br>VT = ventricular tachycardia – faster heartbeat, (as opposed to bradycardia, a slowed pace) a very unhealthy sign<br>Heart block = an event when the impulse gets "jammed"; very rare but the worst form of arrhythmia |
| AJ | **Extent of coronary disease** | Single vessel, Triple vessel Double vessel, Normal, | |
| AK | **LMS disease** | No, Yes | Left Main Stem |
| AL | **Ejection fraction** | Good (>50%), Fair (30-49%), Poor (<30%) Unknown, | Measure of efficiency, a ratio of heart input to output<br>30% is an indicator of imminent death<br>90% is healthy |

CONFIDENTIAL

| Col | Description | Range of entries | Notes |
|---|---|---|---|
| AM | **PA Systolic (mmHg)** | Max 100, Min 18, mean 51.1, | Pulmonary Artery Systolic = highest pressure immediately after the heart beat Diastolic = pressure before the heart beat |
| AN | **AV Gradient (mmHg)** | Max 150, Min 10, mean 69.5, | AV = Atrioventricular Gradient of pressure between top and bottom of the heart, a high value is relatively healthy |
| AO | **LVEDP (mmHg)** | Max 42, Min 2, mean 17.6, | Left Vent End Diastolic Pressure ie the pressure immediately before contraction of the heart or diastolic pressure A high value is probably unhealthy |
| AP | **PAWP/LA (mmHg)** | Max 58, Min 8, mean 26.5, | Pulmonary Artery Wedge Pressure = pressure in left atrium, the same as blood pressure in lungs |
| AQ | **Cardiogenic Shock** | Yes, | A serious heart failure During the operation, shock can be caused by heart having a sudden, lowering of the blood pressure which is an unhealthy even A very worrying event which was fatal in 44% of patients in this study |
| AR | **IABP** | no, Yes, | Intra Aortic Balloon Pump Assists the heart when it is severely hence the requirement for one is an unhealthy sign. |
| AS | **Operative Priority** | Salvage, Emergency, Urgent, Elective, | |
| AT | **Operation Sequence** | First operation, Second operation, Third operation, | Referring to the *patient's* first or subsequent operation |
| AU | **Consultant** | , | Consultant and Surgeon are taken as effectively synonymous. While some operations were undertaken by Specialist Registrars, the Consultant would be on hand to supervise and take over should during technically difficult phases of the operation |
| AV | **Surgeon** | , | As above |
| AW | **Cardiac Procedures** | CABG + Valve, CABG only, Valve replacement/repair, CABG + Valve + Other, Other, Valve + Other, CABG + Other, | |

CONFIDENTIAL

| Col | Description | Range of entries | Notes |
|---|---|---|---|
| AX | **Other Cardiac Procedures** | Pericardiectomy, Aortic & peripheral vascular, Pericardiectomy, Other, Cardiac trauma, LV Aneurysmectomy, Atrial myxoma, Cardiac trauma, Pericardiectomy, HCOM, Congenital Other, Acquired VSD | Pericardiectomy = A relatively simple operation to remove the pericardium<br>Aortic & peripheral vascular<br>Cardiac trauma<br>LV Aneurysmectomy, Removal of Left Ventricular "ballooning"<br>Atrial myxoma = Cardiac tumour, an unhealthy event<br>Cardiac trauma<br>HCOM, = Hyper Obstructive Cardiac Myopathy<br>Congenital Other,<br>Acquired VSD |
| AY | **Free text** | , | |
| AZ | **No. of CABG** | 1, 2, 3, 4, 5, 6, | Number of bypasses - 6 is a very high risk but very rare, 2, 3 and 4 are much more common |
| BA | **No. of Valves** | 1, 2, 3, | 1 is the most common with 3 being rare but at higher risk |
| BB | **Valves** | Mitral, Aortic, Aortic-Mitral, Aortic-Mitral-Tricuspid, Mitral-Tricuspid, | |
| BC | **Endocarditis** | Active infection, Previous infection, | Endocardium = inner lining of heart |
| BD | **No. of Vascular** | 1, | |
| BE | **Aorta** | Asc aorta, Desc aorta, | Ascending<br>Descending; an easier operation than Ascending |
| BF | **Cardiopulmonary bypass** | Yes No, | Whether the bypass machine was used. |
| BG | **Myocardial protection** | Cardioplegia Non-cardioplegia, | Cardioplegia = the injection of local protective, paralysing fluid to facilitate injection of other chemicals |
| BH | **Cumulative Bypass Time** | Max 430, Min 21, mean 101.1, | Time spent on the bypass machine |
| BI | **Cumulative XC Time (min)** | Max 242, Min 0, mean 63.1, | Assumed synonymous with the above |
| BJ | **Circulatory Arrest Time** | Max 37, Min 3, mean 20.6, | Heart stoppage time |
| BK | **Haemofiltration on bypass** | Yes | The removal of white cells to assist flow through the bypass machine |
| BL | **Blood Used** | Yes, | More detail provided in the separate database. |
| BM | **Height (cm)** | Max 197, Min 140, mean 168.7, | |
| BN | **Weight (kg)** | Max 140, Min 37.3, mean 77.1, | |
| BO | **BSA** | Max 3.3, Min 1.14, mean 2.1, | Body Surface Area appears to have a bearing on mortality |

| Col | Description | Range of entries | Notes |
|---|---|---|---|
| BP | **BMI** | Max 43.6, Min 16.16, mean 27.0, | Body Mass Index appears to have a bearing on mortality |
| BQ | **Low Cardiac Output** | Inotropes, Inotropes, IABP, IABP, | Inotropes are drugs to increase cardiac output by making the heart work faster<br>IABP = Intra Aortic Balloon Pump |
| BR | **Arrythmias** | VF/VT req intervention, SVT req treatment, VF/VT req intervention, Permanent pacing required, Permanent pacing required, SVT req treatment, VF/VT req intervention, | SVT = Supra Ventricular Tachycardia - fast beat above the ventricles (while not ideal, reportedly not as great a concern as Ventricular Fibrillation which represents a higher risk) |
| BS | **Re-sternotomy** | Bleeding/tamponade, Other | Tamponade = pericardium filled with blood leading to lower cardiac output |
| BT | **Sternal Resuturing** | Yes, | Associated with rethoracotomy (the opening of the thorax) |
| BU | **Laparotomy** | Yes | Opening of the abdominal cavity, very rarely required but associated with higher mortality. |
| BV | **Pulmonary Complications** | Full tracheostomy, Other, Reintubation & ventilation, Full tracheostomy, Other, Reintubation & ventilation, Other, Pulmonary embolism, | |
| BW | **Neurological Complications** | Transient stroke, Other, Permanent stroke, | Stroke etc, arising from the operation, ie a side effect. |
| BX | **Infective Complications** | Septicaemia due to any cause, Other, Sternotomy req debridement/resuture, | |
| BY | **Renal Complications** | New HF/Dialysis required, Mild/moderate (Cr >200 µmol/l), Other | HF in the database is assumed to be a misprint for RF= Renal Failure. Cr = creatinine, high levels of which are a cause for concern. |
| BZ | **GI Complications** | Peptic ulceration, TPN Other, Pancreatitis, Peptic ulceration, TPN | TPN = Total Parenteral Nutrition = feeding bypassing the alimentary canal. |
| CA | **Morbidity** | yes | Detailed elsewhere. |
| CB | **Stay on ITU (Hours)** | Max 2300, Min 0, mean 56.2, | Intensive Therapy Unit |
| CC | **Stay on ITU (Nights)** | Max 96, Min 0, mean 2.4, | |
| CD | **Readmitted to ITU** | Yes, | |
| CE | **Date of Discharge/Death** | Max 19 Apr 02, Min 04 Apr 01, Mean 06 Oct 01, | |
| CF | **Patient Status** | Alive, Died in hospital, Died in theatre, | |

CONFIDENTIAL

| Col | Description | Range of entries | Notes |
|---|---|---|---|
| CG | **Cause of Death** | Cardiac, Septicaemia, Other Neurological, Pulmonary, Unknown, | |
| CH | **Referral-Op Interval (days)** | Max 826, Min 5, mean 138.2, | Effectively the waiting time from referral to operation. |
| CI | **PreOp Stay (days)** | Max 63, Min 0, mean 3.1, | |
| CJ | **Post Op Stay (days)** | Max 147, Min 0, mean 9.6, | |
| CK | **Total Hospital Stay (days)** | Max 148, Min 0, mean 12.7, | |
| CL | **Parsonnet Score** | Max 55, Min 0, mean 9.4, | Parsonnet scores are described in the text of the report |

Confidential - Subject To Protective Order

# APPENDIX B

## St George's Hospital data summary: All Consultants

The analysis shown here uses the headings and entries found in the St George's Hospital database. It shows the summary for all Consultants. The same analysis has also been carried out for each individual Consultant and this is available separately on CD.

| St George's Hospital Aprotinin data 2001-02 | n=1014 All Patients | %age | N=143 With aprotinin Patients | %age | n=871 Without aprotinin Patients | %age |
|---|---|---|---|---|---|---|
| **HISTORY** | | | | | | |
| **Gender** | | | | | | |
| male | 721 | 71% | 85 | 59% | 636 | 73% |
| female | 293 | 29% | 58 | 41% | 235 | 27% |
| **Age at Surgery** | | | | | | |
| 0-15 | 0 | | 0 | | 0 | |
| 15-20 | 1 | 0% | 0 | 0% | 1 | 0% |
| 21-25 | 2 | 0% | 0 | 0% | 2 | 0% |
| 26-30 | 4 | 0% | 0 | 0% | 4 | 0% |
| 31-35 | 9 | 1% | 4 | 3% | 5 | 1% |
| 36-40 | 13 | 1% | 5 | 3% | 8 | 1% |
| 41-45 | 18 | 2% | 0 | 0% | 18 | 2% |
| 46-50 | 34 | 3% | 3 | 2% | 31 | 4% |
| 51-55 | 76 | 7% | 9 | 6% | 67 | 8% |
| 56-60 | 115 | 11% | 14 | 10% | 101 | 12% |
| 61-65 | 161 | 16% | 25 | 17% | 136 | 16% |
| 66-70 | 201 | 20% | 28 | 20% | 173 | 20% |
| 71-75 | 201 | 20% | 24 | 17% | 177 | 20% |
| 76-80 | 143 | 14% | 26 | 18% | 117 | 13% |
| 81-85 | 33 | 3% | 5 | 3% | 28 | 3% |
| 86-90 | 3 | 0% | 0 | 0% | 3 | 0% |
| 91-95 | 0 | | 0 | | 0 | |
| **Averages** | 67.9 | 7% | 67.8 | | 67.9 | |
| **Angina Status** | | | | | | |
| CCS 0 (No angina) | 132 | 13% | 37 | 26% | 95 | 11% |
| CCS 1 | 122 | 12% | 21 | 15% | 101 | 12% |
| CCS 2 | 285 | 28% | 30 | 21% | 255 | 29% |
| CCS 3 | 296 | 29% | 29 | 20% | 267 | 31% |
| CCS 4 | 176 | 17% | 26 | 18% | 150 | 17% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| **Dyspnoea Status** | | | | | | |
| NYHA 1 (Asymptomatic) | 368 | 36% | 46 | 32% | 322 | 37% |
| NYHA 2 | 488 | 48% | 64 | 45% | 424 | 49% |
| NYHA 3 | 129 | 13% | 27 | 19% | 102 | 12% |
| NYHA 4 | 25 | 2% | 6 | 4% | 19 | 2% |

Confidential - Subject To Protective Order

CONFIDENTIAL

| St George's Hospital Aprotinin data 2001-02 | n=1014 All | | N=143 With aprotinin | | n=871 Without aprotinin | |
|---|---|---|---|---|---|---|
| | Patients | %age | Patients | %age | Patients | %age |
| blank | 4 | 0% | 0 | 0% | 4 | 0% |
| **Symptom Status** | | | | | | |
| Unstable/recent deterioration | 326 | 32% | 50 | 35% | 276 | 32% |
| Stable | 685 | 68% | 93 | 65% | 592 | 68% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| **Congestive Cardiac Failure** | | | | | | |
| Now | 97 | 10% | 20 | 14% | 77 | 9% |
| Never | 193 | 19% | 15 | 10% | 178 | 20% |
| no | 650 | 64% | 95 | 66% | 555 | 64% |
| Past | 71 | 7% | 13 | 9% | 58 | 7% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| **Previous "Q" Wave MI's** | | | | | | |
| None | 595 | 59% | 95 | 66% | 500 | 57% |
| One | 327 | 32% | 37 | 26% | 290 | 33% |
| Two | 74 | 7% | 9 | 6% | 65 | 7% |
| Four | 2 | 0% | 0 | 0% | 2 | 0% |
| Three | 11 | 1% | 1 | 1% | 10 | 1% |
| Five | 1 | 0% | 1 | 1% | 0 | 0% |
| blank | 4 | 0% | 0 | 0% | 4 | 0% |
| **Last "Q" Wave MI** | | | | | | |
| > 30 days | 306 | 30% | 34 | 24% | 272 | 31% |
| 1-30 days | 103 | 10% | 12 | 8% | 91 | 10% |
| 6-24 hours | 6 | 1% | 2 | 1% | 4 | 0% |
| blank | 599 | 59% | 95 | 66% | 504 | 58% |
| **Previous Cardiological Inter** | | | | | | |
| No | 910 | | 135 | 94% | 775 | 89% |
| Yes | 101 | 10% | 8 | 6% | 93 | 11% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| **Previous PTCA/Stent** | | | | | | |
| Yes | 97 | 10% | 8 | 6% | 89 | 10% |
| No | 4 | 0% | 0 | 0% | 4 | 0% |
| blank | 913 | | 135 | 94% | 778 | 89% |
| **Recently Failed Intervention** | | | | | | |
| No | 92 | 9% | 6 | 4% | 86 | 10% |
| Failed Op <24 hours | 2 | 0% | 0 | 0% | 2 | 0% |
| >24 hours - Op same admission | 7 | 1% | 2 | 1% | 5 | 1% |
| **Date of last intervention** | | | | | | |
| Max 28 Feb 02 | 0 | | 0 | | 0 | |
| Min 01 Jul 87 | 0 | | 0 | | 0 | |
| Mean 18 Dec 98 | 0 | | 0 | | 0 | |
| **Previous Surgical Intervention** | | | | | | |
| Valve | 16 | 2% | 12 | 8% | 4 | 0% |
| CABG | 17 | 2% | 8 | 6% | 9 | 1% |
| Desc or abd arch surgery | 2 | 0% | 0 | 0% | 2 | 0% |

Richardson Research Ltd 2003 AUTO PAGE

Confidential - Subject To Protective Order

| St George's Hospital Aprotinin data 2001-02 | n=1014 All | | N=143 With aprotinin | | n=871 Without aprotinin | |
|---|---|---|---|---|---|---|
| | Patients | %age | Patients | %age | Patients | %age |
| Carotid endarterectomy | 2 | 0% | 0 | 0% | 2 | 0% |
| Peripheral vascular | 9 | 1% | 1 | 1% | 8 | 1% |
| Other cardiac | 1 | 0% | 1 | 1% | 0 | 0% |
| Congenital cardiac | 2 | 0% | 2 | 1% | 0 | 0% |
| CABG, Valve | 4 | 0% | 2 | 1% | 2 | 0% |
| | | | | | | |
| **Date of last Cardiac Operation** | | | | | | |
| **Averages** | 30/Jul/89 | | 23/Mar/87 | | 19/May/92 | |
| | | | | | | |
| **Diabetes** | | | | | | |
| No | 787 | | 116 | 81% | 671 | 77% |
| Oral therapy | 97 | 10% | 9 | 6% | 88 | 10% |
| Diet controlled | 43 | 4% | 5 | 3% | 38 | 4% |
| Insulin | 85 | 8% | 13 | 9% | 72 | 8% |
| blank | 2 | 0% | 0 | 0% | 2 | 0% |
| | | | | | | |
| **Hypercholesterolaemia** | | | | | | |
| No | 260 | 26% | 58 | 41% | 202 | 23% |
| Yes | 745 | 73% | 81 | 57% | 664 | 76% |
| Unknown | 6 | 1% | 4 | 3% | 2 | 0% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| | | | | | | |
| **Hypertension** | | | | | | |
| No | 397 | 39% | 69 | 48% | 328 | 38% |
| Yes | 614 | 61% | 74 | 52% | 540 | 62% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| | | | | | | |
| **Smoking** | | | | | | |
| Never smoked | 334 | 33% | 55 | 38% | 279 | 32% |
| Ex-smoker | 558 | 55% | 73 | 51% | 485 | 56% |
| Still smoking | 113 | 11% | 13 | 9% | 100 | 11% |
| blank | 9 | 1% | 2 | 1% | 7 | 1% |
| | | | | | | |
| **GI Tract** | | | | | | |
| Previous peptic ulcer | 45 | 4% | 4 | 3% | 41 | 5% |
| Previous surgery | 50 | 5% | 15 | 10% | 35 | 4% |
| Previous peptic ulcer, Previous surgery | 6 | 1% | 1 | 1% | 5 | 1% |
| Other | 6 | 1% | 0 | 0% | 6 | 1% |
| blank | 907 | | 123 | 86% | 784 | 90% |
| | | | | | | |
| **Renal** | | | | | | |
| Cr>200 µmol/l | 23 | 2% | 4 | 3% | 19 | 2% |
| Chronic RF-dialysis | 2 | 0% | 1 | 1% | 1 | 0% |
| Functioning transplant | 3 | 0% | 1 | 1% | 2 | 0% |
| blank | 986 | | 137 | 96% | 849 | 97% |
| | | | | | | |
| **Respiratory** | | | | | | |
| Asthma | 47 | 5% | 4 | 3% | 43 | 5% |
| COAD/Emphysema, Asthma | 2 | 0% | 1 | 1% | 1 | 0% |
| COAD/Emphysema | 29 | 3% | 6 | 4% | 23 | 3% |
| blank | 936 | | 132 | | 804 | |
| | | | | | | |
| **Cerebrovascular Disease** | | | | | | |

Richardson Research Ltd 2003

CONFIDENTIAL

| St George's Hospital Aprotinin data 2001-02 | n=1014 All | | N=143 With aprotinin | | n=871 Without aprotinin | |
|---|---|---|---|---|---|---|
| | Patients | %age | Patients | %age | Patients | %age |
| Previous CVA > 2 weeks | 47 | 5% | 10 | 7% | 37 | 4% |
| Previous TIA > 6 months | 16 | 2% | 3 | 2% | 13 | 1% |
| Previous CVA < 2 weeks | 3 | 0% | 3 | 2% | 0 | 0% |
| Carotid bruit | 3 | 0% | 1 | 1% | 2 | 0% |
| Previous TIA < 6 months | 8 | 1% | 0 | 0% | 8 | 1% |
| Previous CVA > 2 weeks, Carotid bruit | 1 | 0% | 0 | 0% | 1 | 0% |
| Previous TIA > 6 months, Carotid bruit | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 935 | | 126 | 88% | 809 | 93% |
| | | | | | | |
| **Neurological dysfunction** | | | | | | |
| No | 32 | 3% | 7 | 5% | 25 | 3% |
| Yes - affecting day-to-day functioning | 16 | 2% | 4 | 3% | 12 | 1% |
| blank | 966 | | 132 | 92% | 834 | 96% |
| | | | | | | |
| **Peripheral vascular disease** | | | | | | |
| Yes | 102 | 10% | 11 | 8% | 91 | 10% |
| blank | 912 | | 132 | 92% | 780 | 90% |
| | | | | | | |
| **Pre-Op Arrythmias** | | | | | | |
| Atrial fibrillation/flutter | 95 | 9% | 30 | 21% | 65 | 7% |
| Normal (SR) | 899 | | 111 | 78% | 788 | 90% |
| VF/VT | 12 | 1% | 1 | 1% | 11 | 1% |
| Complete heart block | 5 | 0% | 1 | 1% | 4 | 0% |
| blank | 3 | 0% | 0 | 0% | 3 | 0% |
| | | | | | | |
| **Extent of coronary disease** | | | | | | |
| Single vessel | 48 | 5% | 5 | 3% | 43 | 5% |
| Triple vessel | 687 | 68% | 80 | 56% | 607 | 70% |
| Double vessel | 128 | 13% | 11 | 8% | 117 | 13% |
| Normal | 107 | 11% | 30 | 21% | 77 | 9% |
| blank | 44 | 4% | 17 | 12% | 27 | 3% |
| | | | | | | |
| **LMS disease** | | | | | | |
| No | 751 | 74% | 92 | 64% | 659 | 76% |
| Yes | 219 | 22% | 34 | 24% | 185 | 21% |
| blank | 44 | 4% | 17 | 12% | 27 | 3% |
| | | | | | | |
| **Ejection fraction** | | | | | | |
| Good (>50%) | 712 | 70% | 105 | 73% | 607 | 70% |
| Fair (30-49%) | 219 | 22% | 26 | 18% | 193 | 22% |
| Poor (<30%) | 73 | 7% | 8 | 6% | 65 | 7% |
| Unknown | 1 | 0% | 1 | 1% | 0 | 0% |
| blank | 9 | 1% | 3 | 2% | 6 | 1% |
| | | | | | | |
| **PA Systolic (mmHg)** | | | | | | |
| 15 | 0 | | 0 | | 0 | |
| 20 | 1 | 0% | 0 | 0% | 1 | 0% |
| 25 | 5 | 0% | 3 | 2% | 2 | 0% |
| 30 | 3 | 0% | 2 | 1% | 1 | 0% |
| 35 | 4 | 0% | 1 | 1% | 3 | 0% |
| 40 | 11 | 1% | 6 | 4% | 5 | 1% |
| 45 | 1 | 0% | 0 | 0% | 1 | 0% |
| 50 | 6 | 1% | 1 | 1% | 5 | 1% |

CONFIDENTIAL

| St George's Hospital | n=1014 | | N=143 | | n=871 | |
|---|---|---|---|---|---|---|
| Aprotinin data | All | | With aprotinin | | Without aprotinin | |
| 2001-02 | Patients | %age | Patients | %age | Patients | %age |
| 55 | 3 | 0% | 0 | 0% | 3 | 0% |
| 60 | 2 | 0% | 1 | 1% | 1 | 0% |
| 65 | 5 | 0% | 2 | 1% | 3 | 0% |
| 70 | 8 | 1% | 1 | 1% | 7 | 1% |
| 75 | 0 | | 0 | | 0 | |
| 80 | 2 | 0% | 0 | 0% | 2 | 0% |
| 85 | 0 | | 0 | | 0 | |
| 90 | 1 | 0% | 1 | 1% | 0 | 0% |
| 95 | 2 | 0% | 0 | 0% | 2 | 0% |
| 100 | 1 | 0% | 0 | 0% | 1 | 0% |
| 105 | 0 | | 0 | | 0 | |
| blank | 959 | | 125 | 87% | 834 | 96% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 51.1 | 5% | 43.8 | 31% | 54.7 | 6% |
| | | | | | | |
| **AV Gradient (mmHg)** | | | | | | |
| 5 | 0 | | 0 | | 0 | |
| 10 | 2 | 0% | 0 | 0% | 2 | 0% |
| 20 | 8 | 1% | 2 | 1% | 6 | 1% |
| 30 | 12 | 1% | 2 | 1% | 10 | 1% |
| 40 | 4 | 0% | 0 | 0% | 4 | 0% |
| 50 | 8 | 1% | 2 | 1% | 6 | 1% |
| 60 | 12 | 1% | 4 | 3% | 8 | 1% |
| 70 | 14 | 1% | 4 | 3% | 10 | 1% |
| 80 | 21 | 2% | 3 | 2% | 18 | 2% |
| 90 | 11 | 1% | 2 | 1% | 9 | 1% |
| 100 | 15 | 1% | 3 | 2% | 12 | 1% |
| 110 | 2 | 0% | 0 | 0% | 2 | 0% |
| 120 | 4 | 0% | 1 | 1% | 3 | 0% |
| 130 | 3 | 0% | 0 | 0% | 3 | 0% |
| 140 | 2 | 0% | 0 | 0% | 2 | 0% |
| 150 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 895 | | 120 | 84% | 775 | 89% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 69.5 | 7% | 67.0 | 47% | 70.1 | 8% |
| | | | | | | |
| **LVEDP (mmHg)** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 5 | 6 | 1% | 1 | 1% | 5 | 1% |
| 10 | 75 | 7% | 16 | 11% | 59 | 7% |
| 15 | 136 | 13% | 11 | 8% | 125 | 14% |
| 20 | 163 | 16% | 21 | 15% | 142 | 16% |
| 25 | 75 | 7% | 6 | 4% | 69 | 8% |
| 30 | 51 | 5% | 7 | 5% | 44 | 5% |
| 35 | 14 | 1% | 0 | 0% | 14 | 2% |
| 40 | 9 | 1% | 3 | 2% | 6 | 1% |
| 45 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 484 | 48% | 78 | 55% | 406 | 47% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 17.6 | 2% | 17.2 | 12% | 17.7 | 2% |
| | | | | | | |
| **PAWP/LA (mmHg)** | | | | | | |
| 0 | 0 | | 0 | | 0 | |

| St George's Hospital | n=1014 | | N=143 | | n=871 | |
|---|---|---|---|---|---|---|
| Aprotinin data | All | | With aprotinin | | Without aprotinin | |
| 2001-02 | Patients | %age | Patients | %age | Patients | %age |
| 10 | 1 | 0% | 0 | 0% | 1 | 0% |
| 20 | 11 | 1% | 6 | 4% | 5 | 1% |
| 30 | 10 | 1% | 3 | 2% | 7 | 1% |
| 40 | 8 | 1% | 2 | 1% | 6 | 1% |
| 50 | 2 | 0% | 0 | 0% | 2 | 0% |
| 60 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 981 | | 132 | 92% | 849 | 97% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 26.5 | 3% | 22.3 | 16% | 28.7 | 3% |
| | | | | | | |
| **Cardiogenic Shock** | | | | | | |
| Yes | 9 | 1% | 2 | 1% | 7 | 1% |
| blank | 1005 | | 141 | 99% | 864 | 99% |
| | | | | | | |
| **IABP** | | | | | | |
| no | 5 | 0% | 2 | 1% | 3 | 0% |
| Yes | 14 | 1% | 4 | 3% | 10 | 1% |
| blank | 995 | | 137 | 96% | 858 | 99% |
| | | | | | | |
| **Operation Sequence** | | | | | | |
| First operation | 970 | | 118 | 83% | 852 | 98% |
| Second operation | 35 | 3% | 21 | 15% | 14 | 2% |
| Third operation | 4 | 0% | 3 | 2% | 1 | 0% |
| blank | 5 | 0% | 1 | 1% | 4 | 0% |
| | | | | | | |
| **Endocarditis** | | | | | | |
| Active infection | 13 | 1% | 10 | 7% | 3 | 0% |
| Previous infection | 3 | 0% | 0 | 0% | 3 | 0% |
| blank | 998 | | 133 | 93% | 865 | 99% |
| | | | | | | |
| **Height (cm)** | | | | | | |
| 130 | 0 | | 0 | | 0 | |
| 135 | 0 | | 0 | | 0 | |
| 140 | 1 | 0% | 0 | 0% | 1 | 0% |
| 145 | 4 | 0% | 1 | 1% | 3 | 0% |
| 150 | 29 | 3% | 4 | 3% | 25 | 3% |
| 155 | 73 | 7% | 7 | 5% | 66 | 8% |
| 160 | 108 | 11% | 24 | 17% | 84 | 10% |
| 165 | 164 | 16% | 29 | 20% | 135 | 15% |
| 170 | 191 | 19% | 33 | 23% | 158 | 18% |
| 175 | 185 | 18% | 18 | 13% | 167 | 19% |
| 180 | 167 | 16% | 17 | 12% | 150 | 17% |
| 185 | 69 | 7% | 5 | 3% | 64 | 7% |
| 190 | 12 | 1% | 3 | 2% | 9 | 1% |
| 195 | 4 | 0% | 1 | 1% | 3 | 0% |
| 200 | 3 | 0% | 1 | 1% | 2 | 0% |
| blank | 4 | 0% | 0 | 0% | 4 | 0% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 168.7 | 17% | 167.4 | 117% | 168.9 | 19% |
| | | | | | | |
| **Weight (kg)** | | | | | | |
| 30 | 0 | | 0 | | 0 | |
| 40 | 2 | 0% | 1 | 1% | 1 | 0% |

CONFIDENTIAL

| **St George's Hospital Aprotinin data 2001-02** | n=1014 All | | N=143 With aprotinin | | n=871 Without aprotinin | |
|---|---|---|---|---|---|---|
| | Patients | %age | Patients | %age | Patients | %age |
| 50 | 26 | 3% | 11 | 8% | 15 | 2% |
| 60 | 120 | 12% | 20 | 14% | 100 | 11% |
| 70 | 187 | 18% | 35 | 24% | 152 | 17% |
| 80 | 282 | 28% | 39 | 27% | 243 | 28% |
| 90 | 222 | 22% | 22 | 15% | 200 | 23% |
| 100 | 101 | 10% | 5 | 3% | 96 | 11% |
| 110 | 48 | 5% | 6 | 4% | 42 | 5% |
| 120 | 19 | 2% | 4 | 3% | 15 | 2% |
| 130 | 3 | 0% | 0 | 0% | 3 | 0% |
| 140 | 2 | 0% | 0 | 0% | 2 | 0% |
| 150 | 0 | | 0 | | 0 | |
| blank | 2 | 0% | 0 | 0% | 2 | 0% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 77.1 | 8% | 72.5 | 51% | 77.8 | 9% |
| | | | | | | |
| **BSA** | | | | | | |
| 1.00 | 0 | | 0 | | 0 | |
| 1.25 | 2 | 0% | 1 | 1% | 1 | 0% |
| 1.50 | 35 | 3% | 14 | 10% | 21 | 2% |
| 1.75 | 137 | 14% | 18 | 13% | 119 | 14% |
| 2.00 | 241 | 24% | 48 | 34% | 193 | 22% |
| 2.25 | 325 | 32% | 38 | 27% | 287 | 33% |
| 2.50 | 178 | 18% | 11 | 8% | 167 | 19% |
| 2.75 | 64 | 6% | 9 | 6% | 55 | 6% |
| 3.00 | 25 | 2% | 4 | 3% | 21 | 2% |
| 3.25 | 2 | 0% | 0 | 0% | 2 | 0% |
| 3.50 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 4 | 0% | 0 | 0% | 4 | 0% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 2.1 | 0% | 2.0 | 1% | 2.1 | 0% |
| | | | | | | |
| **BMI** | | | | | | |
| 15 | 0 | | 0 | | 0 | |
| 20 | 40 | 4% | 13 | 9% | 27 | 3% |
| 25 | 309 | 30% | 52 | 36% | 257 | 30% |
| 30 | 435 | 43% | 51 | 36% | 384 | 44% |
| 35 | 174 | 17% | 23 | 16% | 151 | 17% |
| 40 | 44 | 4% | 2 | 1% | 42 | 5% |
| 45 | 8 | 1% | 2 | 1% | 6 | 1% |
| blank | 4 | 0% | 0 | 0% | 4 | 0% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 27.0 | 3% | 25.8 | 18% | 27.2 | 3% |
| | | | | | | |
| **Pre-admission wait [days]** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 50 | 156 | 15% | 27 | 19% | 129 | 15% |
| 100 | 123 | 12% | 20 | 14% | 103 | 12% |
| 150 | 75 | 7% | 7 | 5% | 68 | 8% |
| 200 | 69 | 7% | 6 | 4% | 63 | 7% |
| 250 | 40 | 4% | 3 | 2% | 37 | 4% |
| 300 | 27 | 3% | 4 | 3% | 23 | 3% |
| 350 | 31 | 3% | 2 | 1% | 29 | 3% |
| 400 | 19 | 2% | 5 | 3% | 14 | 2% |

CONFIDENTIAL

| St George's Hospital Aprotinin data 2001-02 | n=1014 All | | N=143 With aprotinin | | n=871 Without aprotinin | |
|---|---|---|---|---|---|---|
| | Patients | %age | Patients | %age | Patients | %age |
| 450 | 7 | 1% | 0 | 0% | 7 | 1% |
| 500 | 7 | 1% | 2 | 1% | 5 | 1% |
| 550 | 0 | | 0 | | 0 | |
| 600 | 1 | 0% | 0 | 0% | 1 | 0% |
| 650 | 1 | 0% | 0 | 0% | 1 | 0% |
| 700 | 1 | 0% | 0 | 0% | 1 | 0% |
| 750 | 1 | 0% | 0 | 0% | 1 | 0% |
| 800 | 0 | | 0 | | 0 | |
| 850 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 455 | 45% | 67 | 47% | 388 | 45% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 138.2 | 14% | 121.2 | 85% | 140.9 | 16% |
| | | | | | | |
| **Parsonnet Score** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 5 | 294 | 29% | 32 | 22% | 262 | 30% |
| 10 | 283 | 28% | 31 | 22% | 252 | 29% |
| 15 | 172 | 17% | 31 | 22% | 141 | 16% |
| 20 | 101 | 10% | 19 | 13% | 82 | 9% |
| 25 | 51 | 5% | 13 | 9% | 38 | 4% |
| 30 | 27 | 3% | 8 | 6% | 19 | 2% |
| 35 | 10 | 1% | 3 | 2% | 7 | 1% |
| 40 | 2 | 0% | 0 | 0% | 2 | 0% |
| 45 | 0 | | 0 | | 0 | |
| 50 | 0 | | 0 | | 0 | |
| 55 | 1 | 0% | 1 | 1% | 0 | 0% |
| 60 | 0 | | 0 | | 0 | |
| blank | 73 | 7% | 5 | 3% | 68 | 8% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 10.2 | 1% | 12.9 | 9% | 9.7 | 1% |
| | | | | | | |
| | 1014 | | 143 | | 871 | |
| **UK Parsonnet mortality** | | | | | | |
| **Mortality differences** | | | | | | |
| | | | | | | |
| **TREATMENT** | | | | | | |
| | | | | | | |
| **Tranaxemic acid** | | | | | | |
| yes | 167 | 16% | 6 | 4% | 161 | 18% |
| no | 788 | | 132 | 92% | 656 | 75% |
| ?no | 2 | 0% | 2 | 1% | 0 | 0% |
| ? | 9 | 1% | 0 | 0% | 9 | 1% |
| blank | 48 | 5% | 3 | 2% | 45 | 5% |
| | | | | | | |
| **Aprotinin** | | | | | | |
| no | 821 | | 0 | 0% | 821 | 94% |
| yes | 143 | 14% | 143 | 100% | 0 | 0% |
| ? | 9 | 1% | 0 | 0% | 9 | 1% |
| blank | 41 | 4% | 0 | 0% | 41 | 5% |
| | | | | | | |
| **planned aprotinin** | | | | | | |
| no | 7 | 1% | 7 | 5% | 0 | 0% |

| St George's Hospital Aprotinin data 2001-02 | n=1014 All Patients | %age | N=143 With aprotinin Patients | %age | n=871 Without aprotinin Patients | %age |
|---|---|---|---|---|---|---|
| yes | 133 | 13% | 133 | 93% | 0 | 0% |
| ? | 1 | 0% | 1 | 1% | 0 | 0% |
| blank | 873 | | 2 | 1% | 871 | 100% |
| **reactive aprotinin** | | | | | | |
| yes | 7 | 1% | 7 | 5% | 0 | 0% |
| ? | 1 | 0% | 1 | 1% | 0 | 0% |
| blank | 1006 | | 135 | 94% | 871 | 100% |
| **Operative Priority** | | | | | | |
| Salvage | 4 | 0% | 0 | 0% | 4 | 0% |
| Emergency | 31 | 3% | 13 | 9% | 18 | 2% |
| Urgent | 325 | 32% | 46 | 32% | 279 | 32% |
| Elective | 652 | 64% | 84 | 59% | 568 | 65% |
| blank | 2 | 0% | 0 | 0% | 2 | 0% |
| **Cardiac Procedures** | | | | | | |
| CABG + Valve | 75 | 7% | 19 | 13% | 56 | 6% |
| CABG only | 765 | | 72 | 50% | 693 | 80% |
| Valve replacement/repair | 107 | 11% | 31 | 22% | 76 | 9% |
| CABG + Valve + Other | 9 | 1% | 3 | 2% | 6 | 1% |
| Other | 31 | 3% | 5 | 3% | 26 | 3% |
| Valve + Other | 16 | 2% | 12 | 8% | 4 | 0% |
| CABG + Other | 11 | 1% | 1 | 1% | 10 | 1% |
| blank | 0 | | 0 | | 0 | |
| **Other Cardiac Procedures** | | | | | | |
| Pericardiectomy | 2 | 0% | 0 | 0% | 2 | 0% |
| Aortic & peripheral vascular | 8 | 1% | 4 | 3% | 4 | 0% |
| Pericardiectomy, Other | 1 | 0% | 1 | 1% | 0 | 0% |
| Cardiac trauma | 2 | 0% | 0 | 0% | 2 | 0% |
| LV Aneurysmectomy | 6 | 1% | 0 | 0% | 6 | 1% |
| Atrial myxoma | 5 | 0% | 0 | 0% | 5 | 1% |
| Cardiac trauma, Pericardiectomy | 1 | 0% | 0 | 0% | 1 | 0% |
| HCOM | 10 | 1% | 0 | 0% | 10 | 1% |
| Congenital | 6 | 1% | 1 | 1% | 5 | 1% |
| Other | 4 | 0% | 1 | 1% | 3 | 0% |
| Acquired VSD | 2 | 0% | 0 | 0% | 2 | 0% |
| Congenital ,Other | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 966 | | 136 | 95% | 830 | 95% |
| **No. of CABG** | | | | | | |
| 1 | 64 | 6% | 9 | 6% | 55 | 6% |
| 2 | 151 | 15% | 16 | 11% | 135 | 15% |
| 3 | 409 | 40% | 49 | 34% | 360 | 41% |
| 4 | 212 | 21% | 19 | 13% | 193 | 22% |
| 5 | 22 | 2% | 1 | 1% | 21 | 2% |
| 6 | 2 | 0% | 1 | 1% | 1 | 0% |
| blank | 154 | 15% | 48 | 34% | 106 | 12% |
| **No. of Valves** | | | | | | |
| 1 | 184 | 18% | 54 | 38% | 130 | 15% |
| 2 | 20 | 2% | 9 | 6% | 11 | 1% |

Richardson Research Ltd 2003 

Confidential - Subject To Protective Order

CONFIDENTIAL

| St George's Hospital Aprotinin data 2001-02 | n=1014 All Patients | %age | N=143 With aprotinin Patients | %age | n=871 Without aprotinin Patients | %age |
|---|---|---|---|---|---|---|
| 3 | 3 | 0% | 2 | 1% | 1 | 0% |
| blank | 807 | | 78 | 55% | 729 | 84% |
| **Valves** | | | | | | |
| Mitral | 42 | 4% | 12 | 8% | 30 | 3% |
| Aortic | 142 | 14% | 42 | 29% | 100 | 11% |
| Aortic-Mitral | 18 | 2% | 9 | 6% | 9 | 1% |
| Aortic-Mitral-Tricuspid | 3 | 0% | 2 | 1% | 1 | 0% |
| Mitral-Tricuspid | 2 | 0% | 0 | 0% | 2 | 0% |
| blank | 807 | | 78 | 55% | 729 | 84% |
| **No. of Vascular** | | | | | | |
| 1 | 29 | 3% | 19 | 13% | 10 | 1% |
| blank | 985 | | 124 | 87% | 861 | 99% |
| **Aorta** | | | | | | |
| Asc aorta | 27 | 3% | 18 | 13% | 9 | 1% |
| Desc aorta | 2 | 0% | 1 | 1% | 1 | 0% |
| blank | 985 | | 124 | 87% | 861 | 99% |
| **Cardiopulmonary bypass** | | | | | | |
| Yes | 839 | | 135 | 94% | 704 | 81% |
| No | 175 | 17% | 8 | 6% | 167 | 19% |
| blank | 0 | | 0 | | 0 | |
| **myocardial protection** | | | | | | |
| Cardioplegia | 804 | | 134 | 94% | 670 | 77% |
| Non-cardioplegia | 32 | 3% | 1 | 1% | 31 | 4% |
| blank | 178 | 18% | 8 | 6% | 170 | 20% |
| **Cumulative Bypass Time** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 50 | 58 | 6% | 26 | 18% | 32 | 4% |
| 100 | 409 | 40% | 44 | 31% | 365 | 42% |
| 150 | 294 | 29% | 37 | 26% | 257 | 30% |
| 200 | 51 | 5% | 18 | 13% | 33 | 4% |
| 250 | 19 | 2% | 6 | 4% | 13 | 1% |
| 300 | 4 | 0% | 3 | 2% | 1 | 0% |
| 350 | 2 | 0% | 0 | 0% | 2 | 0% |
| 400 | 1 | 0% | 1 | 1% | 0 | 0% |
| 450 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 175 | 17% | 8 | 6% | 167 | 19% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 101.1 | 10% | 106.8 | 75% | 100.0 | 11% |
| **Cumulative XC Time (min)** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 20 | 14 | 1% | 8 | 6% | 6 | 1% |
| 40 | 175 | 17% | 44 | 31% | 131 | 15% |
| 60 | 261 | 26% | 12 | 8% | 249 | 29% |
| 80 | 185 | 18% | 18 | 13% | 167 | 19% |
| 100 | 116 | 11% | 18 | 13% | 98 | 11% |
| 120 | 41 | 4% | 14 | 10% | 27 | 3% |

CONFIDENTIAL

| St George's Hospital Aprotinin data 2001-02 | n=1014 All Patients | %age | N=143 With aprotinin Patients | %age | n=871 Without aprotinin Patients | %age |
|---|---|---|---|---|---|---|
| 140 | 23 | 2% | 11 | 8% | 12 | 1% |
| 160 | 10 | 1% | 5 | 3% | 5 | 1% |
| 180 | 3 | 0% | 1 | 1% | 2 | 0% |
| 200 | 1 | 0% | 1 | 1% | 0 | 0% |
| 220 | 1 | 0% | 1 | 1% | 0 | 0% |
| 240 | 1 | 0% | 0 | 0% | 1 | 0% |
| 260 | 1 | 0% | 1 | 1% | 0 | 0% |
| blank | 182 | 18% | 9 | 6% | 173 | 20% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 63.4 | 6% | 71.1 | 50% | 61.9 | 7% |
| | | | | | | |
| **Circulatory Arrest Time** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 5 | 1 | 0% | 0 | 0% | 1 | 0% |
| 10 | 2 | 0% | 0 | 0% | 2 | 0% |
| 15 | 1 | 0% | 0 | 0% | 1 | 0% |
| 20 | 4 | 0% | 2 | 1% | 2 | 0% |
| 25 | 2 | 0% | 2 | 1% | 0 | 0% |
| 30 | 1 | 0% | 1 | 1% | 0 | 0% |
| 35 | 1 | 0% | 0 | 0% | 1 | 0% |
| 40 | 2 | 0% | 2 | 1% | 0 | 0% |
| blank | 1000 | | 136 | 95% | 864 | 99% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 20.6 | 2% | 26.4 | 18% | 14.7 | 2% |
| | | | | | | |
| **Haemofiltration on bypass** | | | | | | |
| Yes | 13 | 1% | 6 | 4% | 7 | 1% |
| blank | 1001 | | 137 | 96% | 864 | 99% |
| | | | | | | |
| **Blood Used** | | | | | | |
| Yes | 66 | 7% | 11 | 8% | 55 | 6% |
| blank | 948 | | 132 | 92% | 816 | 94% |
| | | | | | | |
| **Low Cardiac Output** | | | | | | |
| Inotropes | 115 | 11% | 26 | 18% | 89 | 10% |
| Inotropes, IABP | 35 | 3% | 8 | 6% | 27 | 3% |
| IABP | 6 | 1% | 3 | 2% | 3 | 0% |
| blank | 858 | | 106 | 74% | 752 | 86% |
| | | | | | | |
| **Sternal Resuturing** | | | | | | |
| Yes | 14 | 1% | 1 | 1% | 13 | 1% |
| blank | 1000 | | 142 | 99% | 858 | 99% |
| | | | | | | |
| **Laparotomy** | | | | | | |
| Yes | 4 | 0% | 1 | 1% | 3 | 0% |
| blank | 1010 | | 142 | 99% | 868 | 100% |
| | | | | | | |
| **OUTCOMES** | | | | | | |
| | | | | | | |
| **Arrythmias** | | | | | | |
| VF/VT req intervention | 17 | 2% | 4 | 3% | 13 | 1% |
| SVT req treatment | 18 | 2% | 3 | 2% | 15 | 2% |

CONFIDENTIAL

| St George's Hospital | n=1014 | | N=143 | | n=871 | |
|---|---|---|---|---|---|---|
| Aprotinin data | All | | With aprotinin | | Without aprotinin | |
| 2001-02 | Patients | %age | Patients | %age | Patients | %age |
| VF/VT req intervention, Permanent pacing required | 2 | 0% | 0 | 0% | 2 | 0% |
| Permanent pacing required | 11 | 1% | 1 | 1% | 10 | 1% |
| SVT req treatment, VF/VT req intervention | 2 | 0% | 0 | 0% | 2 | 0% |
| | | | | | | |
| **Neurological Complications** | | | | | | |
| Transient stroke | 6 | 1% | 1 | 1% | 5 | 1% |
| Other | 5 | 0% | 1 | 1% | 4 | 0% |
| Permanent stroke | 13 | 1% | 3 | 2% | 10 | 1% |
| | | | | | | |
| **Infective Complications** | | | | | | |
| Septicaemia due to any cause | 22 | 2% | 2 | 1% | 20 | 2% |
| Other | 5 | 0% | 1 | 1% | 4 | 0% |
| Sternotomy req debridement/resuture | 2 | 0% | 0 | 0% | 2 | 0% |
| | | | | | | |
| **Renal Complications** | | | | | | |
| New HF/Dialysis required | 49 | 5% | 9 | 6% | 40 | 5% |
| Mild/moderate (Cr >200 μmol/l) | 16 | 2% | 3 | 2% | 13 | 1% |
| Other | 1 | 0% | 0 | 0% | 1 | 0% |
| | | | | | | |
| **GI Complications** | | | | | | |
| Peptic ulceration | 8 | 1% | 3 | 2% | 5 | 1% |
| TPN | 3 | 0% | 0 | 0% | 3 | 0% |
| Other | 4 | 0% | 1 | 1% | 3 | 0% |
| Pancreatitis | 1 | 0% | 1 | 1% | 0 | 0% |
| Peptic ulceration, TPN | 1 | 0% | 1 | 1% | 0 | 0% |
| | | | | | | |
| **Morbidity** | | | | | | |
| yes | 278 | 27% | 55 | 38% | 223 | 26% |
| | | | | | | |
| **Stay on ITU (Hours)** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 10 | 5 | 0% | 1 | 1% | 4 | 0% |
| 20 | 261 | 26% | 28 | 20% | 233 | 27% |
| 30 | 425 | 42% | 54 | 38% | 371 | 43% |
| 40 | 18 | 2% | 4 | 3% | 14 | 2% |
| 50 | 77 | 8% | 10 | 7% | 67 | 8% |
| 60 | 8 | 1% | 0 | 0% | 8 | 1% |
| 70 | 41 | 4% | 7 | 5% | 34 | 4% |
| 80 | 34 | 3% | 6 | 4% | 28 | 3% |
| 90 | 8 | 1% | 1 | 1% | 7 | 1% |
| 100 | 21 | 2% | 4 | 3% | 17 | 2% |
| 150 | 38 | 4% | 9 | 6% | 29 | 3% |
| 200 | 12 | 1% | 1 | 1% | 11 | 1% |
| 300 | 16 | 2% | 5 | 3% | 11 | 1% |
| 400 | 10 | 1% | 4 | 3% | 6 | 1% |
| 500 | 7 | 1% | 0 | 0% | 7 | 1% |
| 600 | 3 | 0% | 2 | 1% | 1 | 0% |
| 700 | 3 | 0% | 1 | 1% | 2 | 0% |
| 800 | 3 | 0% | 0 | 0% | 3 | 0% |
| 900 | 1 | 0% | 0 | 0% | 1 | 0% |
| 1000 | 0 | | 0 | | 0 | |
| 2500 | 3 | 0% | 0 | 0% | 3 | 0% |

Confidential - Subject To Protective Order

CONFIDENTIAL

| St George's Hospital Aprotinin data 2001-02 | n=1014 All Patients | %age | N=143 With aprotinin Patients | %age | n=871 Without aprotinin Patients | %age |
|---|---|---|---|---|---|---|
| blank | 20 | 2% | 6 | 4% | 14 | 2% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 56.5 | 6% | 68.5 | 48% | 54.6 | 6% |
| | | | | | | |
| **Stay on ITU (Nights)** ***(see hours above)*** | | | | | | |
| Max 96 | | | | | | |
| Min 0 | | | | | | |
| mean 2.4 | | | | | | |
| | | | | | | |
| **Readmitted to ITU** | | | | | | |
| Yes | 44 | 4% | 6 | 4% | 38 | 4% |
| | | | | | | |
| **Date of Discharge/Death** ***(see stay)*** | | | | | | |
| Max 19 Apr 02 | | | | | | |
| Min 04 Apr 01 | | | | | | |
| Mean 06 Oct 01 | | | | | | |
| | | | | | | |
| **Patient Status** | | | | | | |
| Alive | 966 | | 130 | 91% | 836 | 96% |
| Died in hospital | 43 | 4% | 9 | 6% | 34 | 4% |
| Died in theatre | 5 | 0% | 4 | 3% | 1 | 0% |
| | | | | | | |
| **Cause of Death** | | | | | | |
| Cardiac | 34 | 3% | 10 | 7% | 24 | 3% |
| Septicaemia | 7 | 1% | 0 | 0% | 7 | 1% |
| Other | 3 | 0% | 2 | 1% | 1 | 0% |
| Neurological | 2 | 0% | 1 | 1% | 1 | 0% |
| Pulmonary | 1 | 0% | 0 | 0% | 1 | 0% |
| Unknown | 1 | 0% | 0 | 0% | 1 | 0% |
| | | | | | | |
| **Total Hospital Stay (days)** | | | | | | |
| 0 | 0 | | 0 | | 0 | |
| 10 | 618 | 61% | 70 | 49% | 548 | 63% |
| 20 | 266 | 26% | 44 | 31% | 222 | 25% |
| 30 | 66 | 7% | 16 | 11% | 50 | 6% |
| 40 | 18 | 2% | 2 | 1% | 16 | 2% |
| 50 | 20 | 2% | 4 | 3% | 16 | 2% |
| 60 | 6 | 1% | 2 | 1% | 4 | 0% |
| 70 | 4 | 0% | 1 | 1% | 3 | 0% |
| 80 | 0 | | 0 | | 0 | |
| 90 | 1 | 0% | 0 | 0% | 1 | 0% |
| 100 | 1 | 0% | 0 | 0% | 1 | 0% |
| 110 | 0 | | 0 | | 0 | |
| 120 | 2 | 0% | 2 | 1% | 0 | 0% |
| 130 | 1 | 0% | 0 | 0% | 1 | 0% |
| 140 | 1 | 0% | 1 | 1% | 0 | 0% |
| 150 | 1 | 0% | 0 | 0% | 1 | 0% |
| blank | 9 | 1% | 1 | 1% | 8 | 1% |
| **Totals** | 1014 | | 143 | | 871 | |
| **Averages** | 12.8 | 1% | 16.3 | 11% | 12.2 | 1% |
| | | | | | | |
| **Re-sternotomy** | 4% | 0% | 4% | 0% | 4% | 0% |
| Bleeding/tamponade | 41 | 4% | 6 | 4% | 35 | 4% |

| St George's Hospital Aprotinin data 2001-02 | n=1014 All | | N=143 With aprotinin | | n=871 Without aprotinin | |
|---|---|---|---|---|---|---|
| | Patients | %age | Patients | %age | Patients | %age |
| Other | 3 | 0% | 0 | 0% | 3 | 0% |
| **Pulmonary Complications** | | | | | | |
| Full tracheostomy | 29 | 3% | 8 | 6% | 21 | 2% |
| Other | 29 | 3% | 5 | 3% | 24 | 3% |
| Reintubation & ventilation | 18 | 2% | 2 | 1% | 16 | 2% |
| Full tracheostomy, Other | 1 | 0% | 0 | 0% | 1 | 0% |
| Reintubation & ventilation, Other | 2 | 0% | 1 | 1% | 1 | 0% |
| Pulmonary embolism | 1 | 0% | 0 | 0% | 1 | 0% |

Richardson Research Ltd 2003

Confidential - Subject To Protective Order