# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 1:08-MD-01928-MIDDLEBROOKS/JOHNSON

|  |  |
|---|---|
| IN RE TRASYLOL PRODUCTS LIABILITY LITIGATION – MDL-1928 ) ) ) | FILED by _____ D.C.<br><br>**FEB - 3 2010**<br><br>STEVEN M. LARIMORE<br>CLERK U.S. DIST. CT.<br>S.D. OF FLA. - W.P.B. |
| THIS DOCUMENT RELATES TO: ) ) | |
| ANNA E. BRYANT v.<br>BAYER CORPORATION et al. ) ) | FEBRUARY 2, 2010 |
|     Case No. 9:08-cv-80868-DMM ) | |

## PLAINTIFF ANNA E. BRYANT'S AMENDED
## PAGE and LINE DEPOSITION DESIGNATIONS

The Plaintiff, Anna E. Bryant, hereby revokes all prior designations of deposition testimony and, in place of same, hereby designates the deposition testimony described below (and exhibits referenced within each of these depositions) for use at trial. Such designation is without prejudice to Plaintiff's right to counter designate additional material should Bayer designate deposition testimony from a witness not included on the Plaintiff's trial witness list. The Plaintiff further expressly reserves the right to rely upon testimony not designated below (including, but not limited to, testimony from witnesses not designated as "intend to call" on any witness lists) for purposes of rebuttal or for purposes of cross-examination, and also reserves the right to rely upon testimony designated by Bayer. The Plaintiff reserves the right to amend her deposition designations.

I. Generic Witness Designations:

The Plaintiff hereby designates those portions of the depositions of the following individuals as reflected on the attached schedules to be used at trial as reflected on the 5th Amended Fact Witness Disclosure of even date herewith:

a.  Stanley Horton

b.  Allen Heller

c.  Valentine Pascale

d.  John Lettieri

e.  Robert Harrison

f.  Pam Cyrus

g.  William Shank

h.  Felix Monteagudo

i.  Ed Tucker

j.  Jennifer Maurer

k.  Steven Zaruby

l.  Paul McCarthy

m.  Ernst Weidman

n.  Kemal Malik

o.  Alexander Walker

II.  The Plaintiff hereby designates those portions of the depositions of the following case specific individuals as reflected on the attached schedules:

a.  Bassam Omari, M.D.

b.  Katie Sheffield-Motika

c.  George Holder

d.  Nahid Dolkhani

III. The Plaintiff intends to designate a portion of the Laurie Simpson deposition once such deposition is complete.

IV. The Plaintiff specifically reserves the right to amend and supplement this list based on continuing medical treatment or for good cause shown.

Respectfully submitted,

Neal L. Moskow, Esq.
**URY & MOSKOW, LLC**
883 Black Rock Turnpike
Fairfield, CT 06825
Telephone (203) 226-8088
Facsimile  (203) 610-6399
Email:  neal@urymoskow.com

Edward J. Parr, Jr., Esq.
**URY & MOSKOW, PLLC**
1250 Connecticut Ave., NW, Suite 200
Washington, DC 20036
Telephone  (202) 321-8982
Facsimile: (202) 318-3255
Email:  tedparr@urymoskow.com

David P. Matthews
Julie L. Rhoades
**MATTHEWS & ASSOCIATES**
2905 Sackett Street
Houston, Texas 77098
Phone:  (713) 522-5250
Facsimile:  (713) 535-7184
Email: dmatthews@thematthewslawfirm.com
          jrhoades@thematthewslawfirm.com

### PAGE & LINE DESIGNATIONS
### STANLEY HORTON, Pharm.D.
### DEPOSITION TAKEN on APRIL 14th – 17th, 2009 and July 15, 2009

Page:  13:08 – 13:13
Page:  14:10 – 14:17
Page:  20:20 – 20:21
Page:  20:23 – 21:04
Page:  21:06 – 21:13
Page:  23:19 – 24:02
Page:  29:12 – 29:22
Page:  30:09 – 32:07
Page:  45:18 – 45:20
Page:  45:23 – 46:12
Page:  46:12 – 47:19
Page:  47:21 – 48:08
Page:  49:14 – 50:03
Page:  50:08 – 50:21
Page:  51:01 – 51:12
Page:  53:30 – 53:24
Page:  54:02 – 54:06
Page:  54:08 – 54:14
Page:  63:13 – 63:14
Page:  63:22 – 64:03
Page:  64:06 – 64:16
Page:  66:01 – 66:02
Page:  66:04 – 67:01
Page:  70:10 – 70:20
Page:  70:22 – 71:01
Page:  71:12 – 71:13
Page:  71:18 – 72:02
Page:  72:10 – 72:21
Page:  72:24 – 73:01
Page:  73:16 – 73:20
Page:  73:23 – 73:24
Page:  80:01 – 80:24   (begin with "… do you believe…")
Page:  81:02 – 81:11
Page:  103:13 – 103:18  (begin with "…when…")
Page:  103:21 – 104:05
Page:  104:07 – 104:17
Page:  104:23 – 105:05
Page:  105:08 – 105:13
Page:  105:15 – 105:16
Page:  105:19 – 105:19
Page:  106:02 – 106:05
Page:  106:08 – 106:13
Page:  106:15 – 106:17
Page:  106:20 – 106:21
Page:  106:23 – 107:04
Page:  108:18 – 108:21
Page:  108:23 – 108:23
Page:  156:04 – 156:15
Page:  156:17 – 156:17
Page:  156:19 – 156:22

Page:  513:23 – 515:06
Page:  519:10 – 520:10
Page:  520:13 – 520:19
Page:  575:02 – 576:05  (begin with "…Bayer tried to…")
Page:  576:08 – 576:13
Page:  579:02 – 579:09
Page:  580:10 – 580:24  (begin with "…You remember him…")
Page:  581:03 – 581:03
Page:  584:08 – 584:11
Page:  584:13 – 584:14
Page:  584:16 – 584:21
Page:  584:24 – 585:10
Page:  626:08 – 626:10  (begin with "…Showing…")
Page:  626:21 – 626:22
Page:  627:09 – 627:16
Page:  627:19 – 627:20
Page:  627:22 – 637:22
Page:  627:24 – 628:17
Page:  630:19 – 630:22
Page:  631:01 – 631:02
Page:  631:04 – 631:16
Page:  631:18 – 632:04
Page:  632:06 – 632:11
Page:  632:13 – 633:02
Page:  634:04 – 634:13
Page:  639:23 – 640:04
Page:  640:11 – 641:04
Page:  641:11 – 642:18
Page:  642:20 – 643:01
Page:  643:03 – 643:10
Page:  643:17 – 644:07
Page:  644:16 – 644:22
Page:  822:07 – 822:15
Page:  822:17 – 822:19
Page:  822:21 – 823:23
Page:  827:19 – 827:21
Page:  827:24 – 828:14
Page:  829:22 – 830:06
Page:  831:12 – 831:16
Page:  831:18 – 831:24
Page:  832:21 – 832:24
Page:  833:02 – 833:03
Page:  834:08 – 836:09
Page:  838:02 – 838:15
Page:  838:17 – 838:20
Page:  838:22 – 838:24
Page:  843:06 – 843:14
Page:  844:07 – 844:21
Page:  845:09 – 845:15
Page:  846:22 – 847:02
Page:  847:04 – 847:05
Page:  847:07 – 847:17
Page:  848:06 – 848:07
Page:  848:15 – 848:17
Page:  848:21 – 850:07
Page:  850:09 – 850:11

### Deposition of ALLEN H. HELLER, M.D.
### CORRECTED
### October 20, 2009, October 21, 2009,
### & October 22, 2009

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 9:12 | 10:11 |
| 13:16 | 16:17 |
| 19:02 | 19:24 |
| 26:06 | 27:18 |
| 29:17 | 31:12 |
| 42:21 | 43:03 |
| 55:03 | 55:07 |
| 92:08 | 92:11 |
| 94:21 | 96:21 |
| 111:12 | 112:05 |
| 114:01 | 115:20 |
| 129:05 | 130:01 |
| 133:22 | 134:02 |
| 146:15 | 147:17 |
| 153:05 | 154:12 |
| 167:22 | 168:18 |
| 171:06 | 171:16 |
| 172:08 | 172:17 |
| 184:05 | 187:09 |
| 197:03 | 197:24 |
| 204:07 | 204:19 |
| 223:08 | 224:13 |
| 233:07 | 233:15 |
| 269:06 | 270:14 |
| 279:03 | 280:24 |
| 282:21 | 283:18 |
| 335:10 | 336:01 |
| 389:10 | 395:14 |
| 420:11 | 421:20 |
| 423:08 | 423:13 |
| 430:09 | 433:09 |
| 434:19 | 435:20 |
| 439:23 | 443:16 |
| 444:22 | 446:01 |
| 449:20 | 451:02 |
| 458:03 | 458:17 |
| 460:17 | 460:24 |
| 478:01 | 478:04 |
| 480:05 | 480:18 |
| 484:05 | 484:18 |
| 498:12 | 506:07 |
| 510:05 | 513:22 |
| 518:10 | 519:09 |
| 528:17 | 529:07 |
| 531:11 | 531:17 |

| | |
|---|---|
| 538:02 | 538:24 |
| 547:16 | 548:19 |
| 664:12 | 664:20 |
| 673:22 | 675:15 |
| 711:17 | 715:13 |
| 716:14 | 718:12 |
| 748:03 | 749:12 |
| 757:14 | 758:14 |
| 781:02 | 782:24 |
| 787:09 | 787:24 |
| 817:16 | 818:20 |
| 849:05 | 849:11 |
| 857:05 | 857:19 |
| 886:26 | 889:24 |
| 901:01 | 901:08 |
| 907:12 | 909:11 |
| 923:08 | 925:03 |
| 926:11 | 928:06 |
| 932:24 | 935:07 |
| 979:16 | 980:24 |
| 1009:13 | 1012:21 |
| 1020:01 | 1022:16 |
| 1023:22 | 1026:24 |
| 1029:18 | 1030:15 |
| 1031:21 | 1032:17 |
| 1036:15 | 1039:13 |
| 1053:10 | 1053:21 |
| 1054:08 | 1054:20 |
| 1059:11 | 1061:14 |
| 1091:13 | 1097:02 |
| 1104:16 | 1109:04 |
| 1113:12 | 1113:24 |
| 1125:08 | 1129:21 |
| 1132:15 | 1134:04 |
| 1134:06 | 1132:02 |
| 1137:15 | 1139:21 |
| 1149:19 | 1152:22 |
| 1273:18 | 1274:14 |
| 1278:06 | 1280:17 |
| 1281:14 | 1282:10 |

## Deposition of VALENTINE JOHN PASCALE, Pharm. D.

## September 16, 2008 & September 17, 2008

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 12:11 | 12:13 |
| 317:23 | 323:11 |
| 324:7 | 326:24 |
| 327:11 | 328:19 |
| 329:1 | 332:21 |
| 342:1 | 342:21 |
| 343:15 | 345:1 |
| 345:11 | 349:5 |
| 349:12 | 350:17 |
| 357:22 | 357:24 |
| 358:5 | 359:16 |
| 360:23 | 374:11 |
| 404:13 | 408:10 |
| 408:23 | 409:22 |
| 411:12 | 411:22 |
| 415:6 | 417:22 |
| 484:12 | 485:6 |
| 487:5 | 487:24 |
| 488:5 | 489:14 |
| 491:22 | 493:7 |
| 493:18 | 494:13 |
| 494:20 | 498:22 |
| 559:16 | 564:6 |
| 652:7 | 660:10 |

**PAGE & LINE DESIGNATIONS**
**CORRECTED**
**VALENTINE JOHN PASCALE, PHARM. D.**
**DEPOSITION TAKEN on AUGUST 13, 2009**

Page:   12:11–12:13
Page:   317:23 – 318:3
Page:   318:6 – 318:15
Page:   318:17 – 318:18
Page:   318:20
Page:   318:23 – 319:18
Page:   319:21 – 320:4
Page:   320:7 – 321:1
Page:   321:4 – 321:15
Page:   321:18 – 322:12
Page:   322:15 – 323:3
Page:   323:5 – 323:11
Page:   324:7 – 325:7
Page:   325:9 – 326:24
Page:   327:11 – 327:16
Page:   327:18-328:3
Page:   328:5 - 328:19
Page:   329:1 – 329:6
Page:   329:8 – 329:20
Page:   329:22 - 332:2
Page:   332:4 – 332:12
Page:   332:14 – 332:21
Page:   342:1 – 342:9
Page:   342:11 – 342:16
Page:   342:18 - 342:21
Page:   343:15 – 343:20
Page:   343:22 – 344:17
Page:   344:19 - 345:1
Page:   345:11 – 346:18
Page:   346:20 – 347:1
Page:   347:4 – 348:23
Page:   349:2 - 349:5
Page:   349:12 – 350:2
Page:   350:5 - 350:17
Page:   358:5 – 358:7
Page:   358:9 – 359:11
Page:   359:13 - 359:16
Page:   359:23 – 361:4
Page:   361:6 – 361:14
Page:   361:16 – 361:22
Page:   362:1 – 362:6
Page:   362:8 – 362:16
Page:   362:19 – 363:19
Page:   363:22 – 364:9
Page:   364:11 – 364:22
Page:   364:24 – 367:19
Page:   367:22- 369:1
Page:   369:4 – 369:17
Page:   369:20 – 370:2
Page:   370:5 – 371:16

Page:   371:19 – 372:2
Page:   372:5 – 372:15
Page:   372:18 – 373:6
Page:   373:8-373:20
Page:   373:23 – 374:6
Page:   374:9 – 374:11
Page:   404:13 – 404:22
Page:   404:24 – 406:8
Page:   406:11 – 406:21
Page:   406:23 – 407:7
Page:   407:9 – 408:4
Page:   408:7 - 408:10
Page:   408:23 – 409:2
Page:   409:4 – 409:14
Page:   409:17 - 409:22
Page:   411:12 – 411:17
Page:   411:19 - 411:22
Page:   415:6 – 416:4
Page:   416:6 – 416:16
Page:   416:18 - 417:22
Page:   484:12 – 485:6
Page:   487:5 – 487:24
Page:   488:5 – 488:13
Page:   488:15 – 489:1
Page:   489:3 – 489:8
Page:   489:10 - 489:14
Page:   491:22 – 492:9
Page:   492:14 – 492:22
Page:   492:24 - 493:7
Page:   493:18 – 493:22
Page:   494:1 – 494:8
Page:   494:11 - 494:13
Page:   494:20 – 494:20
Page:   494:23 – 495:8
Page:   495:11 – 495:22
Page:   496:1 – 496:11
Page:   496:13 – 497:19
Page:   497:23 – 497:24
Page:   498:3 – 498:12
Page:   498:15 – 498:22
Page:   559:16 – 560:12
Page:   560:14 – 560:22
Page:   560:24 – 562:7
Page:   562:11 – 563:18
Page:   563:20 – 564:6
Page:   652:7 – 655:4
Page:   655:6 – 656:23
Page:   657:2 – 657:24
Page:   658:2 – 658:13
Page:   658:15 – 659:14
Page:   659:16 – 660:4
Page:   660:7 - 660:10
Page:   686:09- 686:22
Page:   686:24- 686:25
Page:   689:13- 689:15
Page:   692:15- 692:16

17

Page:   692:18- 692:22
Page:   692:24- 692:25
Page:   693:02- 693:04
Page:   693:06- 693:07
Page:   693:09- 693:10
Page:   693:12
Page:   693:15- 693:19
Page:   694:13- 694:22
Page:   695:06- 695:24
Page:   696:01
Page:   696:03- 696:04
Page:   696:06
Page:   696:08- 696:09
Page:   696:11
Page:   697:11- 697:12
Page:   697:14- 697:18
Page:   697:20
Page:   697:22- 698:01
Page:   698:11- 698:20
Page:   698:22
Page:   705:07- 705:10
Page:   705:12
Page:   707:07- 707:09
Page:   707:11- 707:14
Page:   707:16- 707:19
Page:   707:21- 708:03
Page:   708:20- 711:02
Page:   711:04- 711:05
Page:   711:10
Page:   711:12- 711:13
Page:   711:21- 711:25
Page:   712:07- 712:09
Page:   712:14- 712:20
Page:   712:22
Page:   713:14- 713:24
Page:   715:06- 715:10
Page:   748:10- 748:15
Page:   748:17- 748:20
Page:   748:22- 748:25
Page:   753:12- 753:22
Page:   753:24- 754:02
Page:   754:04- 754:08
Page:   757:17- 758:01
Page:   761:21- 763:25
Page:   769:02- 769:06
Page:   769:08- 769:12
Page:   769:14- 769:18
Page:   841:02- 841:14
Page:   841:20- 842:08
Page:   842:11- 842:13
Page:   842:15- 842:16
Page:   842:18- 843:02
Page:   843:04- 843:12
Page:   843:14- 844:03
Page:   844:10- 844:13
Page:   844:15

Page:    844:21- 845:04
Page:    845:06- 845:07
Page:    845:09- 845:22
Page:    845:24
Page:    846:01
Page:    846:03- 846:04
Page:    846:06- 846:08
Page:    846:10- 846:13
Page:    847:17- 847:24
Page:    848:01
Page:    848:03- 848:06
Page:    848:11- 848:24
Page:    849:12- 849:16
Page:    850:06- 850:07
Page:    850:09- 850:12
Page:    850:14- 850:15
Page:    850:17
Page:    850:19- 850:24
Page:    851:07- 851:13
Page:    851:15- 851:20
Page:    851:22- 852:02
Page:    852:04
Page:    853:03- 853:06
(Begin with "And then")
Page:    853:08- 853:13
Page:    853:15- 853:21
Page:    853:23- 854:11
Page:    855:01- 855:03
Page:    855:05
Page:    856:01- 856:02
Page:    856:04- 856:06
Page:    856:08- 856:10
Page:    856:12- 856:13
Page:    856:15- 856:18
Page:    856:21- 856:22
Page:    856:24- 856:25
Page:    857:02
Page:    857:04- 857:05
Page:    857:11- 858:11
Page:    858:13- 858:21
Page:    858:23
Page:    858:25- 859:02
Page:    859:04- 859:10
Page:    859:12- 859:14
Page:    859:19- 859:20
Page:    861:17- 861:25
Page:    862:02- 862:04
Page:    862:16- 862:19
Page:    862:22- 863:04
Page:    863:06- 863:19
Page:    863:23- 864:02
Page:    864:04- 864:06
Page:    864:09
Page:    864:11- 864:12
Page:    864:15- 864:19
Page:    864:21- 864:25

Page:    865:03- 865:04
Page:    866:05- 866:07
Page:    866:11
Page:    866:17- 866:18
Page:    866:20
Page:    866:22
Page:    866:24
Page:    867:01- 867:02
Page:    871:14- 872:02
Page:    872:04
Page:    872:06- 872:08
Page:    872:10- 872:12
Page:    872:14- 872:23
Page:    875:25- 876:14
Page:    876:23- 877:7
Page:    877:09- 877:11
Page:    877:13- 877:14
Page:    877:16- 877:21
Page:    877:23- 878:07
Page:    878:09- 878:12
Page:    878:16- 878:17
Page:    878:22- 881:25
Page:    882:02- 882:11
Page:    889:13- 889:18
Page:    889:20- 889:25
Page:    896:12- 896:17
Page:    896:19- 896:22
Page:    896:24- 897:03
Page:    897:05- 897:09
Page:    897:11- 897:18
Page:    897:25- 898:07
Page:    899:25- 900:03
Page:    900:05- 900:06
Page:    920:20- 920:24
Page:    921:01- 921:02
Page:    921:04- 921:06
Page:    921:08- 921:09
Page:    921:11- 921:12
Page:    921:18- 921:19
Page:    921:24- 922:16
Page:    922:18- 922:20

### Deposition of ROBERT HARRISON
### CORRECTED
### November 18, 2008 & November 19, 2008

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 8:12 | 8:13 |
| 8:17 | 9:14 |
| 9:19 | 9:23 |
| 19:05 | 20:10 |
| 25:01 | 25:08 |
| 29:17 | 31:06 |
| 41:12 | 41:17 |
| 53:04 | 54:19 |
| 55:23 | 56:01 |
| 56:04 | 56:05 (end with "Marketing people") |
| 72:12 | 72:19 |
| 74:20 | 75:24 |
| 76:03 | 76:15 |
| 86:05 | 87:10 |
| 87:13 | 87:15 |
| 94:1 | 94:18 |
| 95:09 | 95:16 |
| 101:17 | 101:20 |
| 101:23 | 102:03 |
| 102:24 | 103:02 |
| 103:05 | 103:06 |
| 148:21 | 148:24 |
| 152:03 | 152:06 |
| 152:09 | 152:18 |
| 152:21 | 152:21 |
| 161:02 | 161:08 |
| 161:11 | 161:12 |
| 161:23 | 162:02 |
| 162:07 | 162:16 |
| 235:02 | 235:04 (begin with "I'm going to hand...") |
| 235:08 | 235:12 (begin with "It is a document...") |
| 235:19 | 235:24 |
| 236:01 | 236:11(begin with "And we...") |
| 236:14 | 237:17 |
| 237:22 | 238:01 |
| 239:03 | 239:05 |
| 239:08 | 240:08 |
| 243:17 | 244:06 |
| 248:17 | 248:21 |
| 248:24 | 249:04 |
| 249:08 | 249:09 |
| 249:17 | 249:21 |
| 250:20 | 250:22 |
| 251:07 | 251:09 |
| 251:15 | 252:05 |
| 253:07 | 253:15 |

| | |
|---|---|
| 253:18 | 254:02 |
| 254:05 | 254:10 |
| 254:13 | 254:21 |
| 254:24 | 255:05 |
| 255:08 | 255:12 |
| 255:14 | 255:16 |
| 256:03 | 256:04 |
| 256:06 | 256:16 |
| 257:12 | 257:14 |
| 264:17 | 265:02 |
| 265:05 | 265:07 |
| 265:09 | 265:13 |
| 292:15 | 292:16 |
| 292:20 | 293:06 |
| 293:09 | 293:12 |
| 293:15 | 294:06 |
| 294:09 | 294:19 |
| 294:22 | 294:23 |
| 295:05 | 296:19 |
| 296:22 | 297:06 |
| 297:12 | 297:18 (begin with "Now, do you...") |
| 298:01 | 298:07 |
| 298:10 | 298:12 |
| 298:22 | 299:01 |
| 299:04 | 299:09 |
| 299:12 | 299:23 |
| 300:02 | 300:24 |
| 301:24 | 302:16 |
| 302:19 | 302:24 |
| 303:05 | 303:07 |
| 303:10 | 303:17 |
| 303:23 | 304:09 |
| 305:06 | 306:01 |
| 306:05 | 307:08 |
| 307:11 | 307:21 |
| 307:24 | 308:17 |
| 308:20 | 309:12 |
| 309:15 | 309:21 |
| 310:02 | 310:07 |
| 310:12 | 310:18 |
| 310:21 | 310:22 |
| 311:23 | 312:14 |
| 312:17 | 313:17 |
| 314:24 | 315:05 |
| 315:08 | 315:12 |
| 315:15 | 317:02 |
| 317:06 | 317:09 |
| 317:17 | 318:19 |
| 319:05 | 319:24 |
| 320:03 | 320:12 |
| 320:18 | 321:04 |
| 321:11 | 321:12 |
| 321:21 | 322:15 |

| 323:19 | 324:09 (begin with "Bayer was…") |
|--------|----------------------------------|
| 324:24 | 325:04 |
| 325:07 | 325:08 |
| 326:02 | 326:10 |
| 327:02 | 330:08(begin with "And just so…") |
| 331:20 | 332:08 |
| 332:11 | 332:15 |
| 332:18 | 332:18 |
| 332:21 | 333:08 |
| 333:11 | 333:12 |
| 334:17 | 334:18 |
| 334:20 | 335:06 |
| 335:12 | 335:18 |
| 336:11 | 336:18 |
| 337:01 | 337:06 |
| 337:23 | 338:02 |
| 338:05 | 339:11 |
| 339:13 | 339:14 |
| 339:17 | 340:04 |
| 340:07 | 340:23 |
| 341:06 | 341:15 |
| 342:14 | 342:19 |
| 343:05 | 343:15(begin with "If any customer…") |
| 343:18 | 343:24 |
| 346:08 | 346:09 |
| 346:12 | 346:17 |
| 351:02 | 351:05 |
| 351:08 | 351:09 |
| 351:20 | 351:22 |
| 352:08 | 354:01 |
| 354:09 | 355:10 |
| 356:03 | 356:17 |
| 356:23 | 357:05 (begin with "Well, from…") |
| 357:08 | 357:21 |
| 357:24 | 358:09 |
| 358:12 | 359:03 |
| 361:07 | 362:04 (begin with "In general…") |
| 362:20 | 363:19 |
| 363:24 | 364:22 |
| 365:01 | 365:03 |
| 369:21 | 369:21 (begin with "For purposes") |
| 369:22 | 369:22(end with "Exhibit 16") |
| 370:01 | 370:06 |
| 371:03 | 371:17 |
| 372:20 | 374:05 |
| 374:08 | 374:21 |
| 374:24 | 375:04 |
| 375:07 | 375:13 |
| 375:16 | 375:24 |
| 376:02 | 376:04 |
| 376:18 | 377:20 |
| 377:23 | 378:02 |
| 391:10 | 392:01 |

| | |
|---|---|
| 393:13 | 393:20 |
| 394:02 | 394:15 |
| 394:19 | 396:04 |
| 396:09 | 396:19 |
| 396:22 | 397:10 |
| 397:13 | 397:21 |
| 399:23 | 400:03 |
| 400:08 | 400:09 |
| 401:11 | 401:16 |
| 401:19 | 401:20 |
| 402:05 | 402:09 |
| 402:12 | 402:16 |
| 402:19 | 402:19 |
| 402:21 | 403:01 |
| 403:04 | 403:04 |
| 404:01 | 404:04 |
| 404:07 | 404:08 |
| 404:10 | 404:10 |

# Deposition of PAMELA CYRUS, M.D.
## Corrected
## January 21, 2009, January 22, 2009

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 05:05 | 05:08 |
| 05:17 | 05:19 |
| 06:20 | 07:01 |
| 20:13 | 20:16 |
| 24:19 | 24"24 |
| 26:04 | 24:05 |
| 26:08 | 26:12 |
| 26:17 | 27:01 |
| 27:14 | 27:18 |
| 30:04 | 30:04 |
| 30:07 | 30:22 |
| 31:05 | 31:10 |
| 32:12 | 32:15 |
| 32:18 | 32:21 |
| 34:04 | 34:10 |
| 35:13 | 35:15 |
| 35:17 | 35:18 |
| 35:20 | 35:23 |
| 36:01 | 36:03 |
| 36:19 | 37:04 |
| 38:06 | 39:18 |
| 40:02 | 40:07 |
| 41:15 | 41:18 |
| 42:14 | 43:09 |
| 43:11 | 43:12 |
| 43:14 | 44:12 |
| 44:14 | 44:17 |
| 45:03 | 45:06 |
| 45:09 | 45:10 |
| 45:12 | 45:20 |
| 45:22 | 46:01 |
| 46:03 | 46:03 |
| 50:21 | 51:02 (begin with "… Given the sales…") |
| 53:18 | 55:22 |
| 56:13 | 56:17 |
| 56:23 | 57:02 |
| 57:04 | 57:10 |
| 57:13 | 58:15 |
| 58:20 | 59:07 |
| 59:14 | 60:16 |
| 61:03 | 61:12 |
| 77:16 | 77:21 |
| 77:23 | 77:23 |
| 77:25 | 78:11 |
| 79:04 | 79:20 |
| 80:15 | 81:08 |

| 81:14 | 82:11 |
|-------|-------|
| 82:14 | 82:16 |
| 82:18 | 83:04 |
| 87:20 | 88:04 |
| 89:24 | 90:20 (begin with "…I just want…") |
| 92:06 | 92:12 (begin with "…Let's take a…") |
| 92:16 | 93:17 |
| 95:19 | 96:05 |
| 96:09 | 97:02 |
| 98:07 | 99:08 |
| 99:11 | 101:02 |
| 101:07 | 101:17 |
| 102:03 | 102:18 |
| 102:23 | 103:08 |
| 104:23 | 104:24 (begin with "…Let me mark…") |
| 105:02 | 105:22 |
| 107:08 | 107:19 |
| 107:23 | 109:06 |
| 109:22 | 110:05 |
| 110:22 | 111:04 |
| 111:18 | 111:22 |
| 111:25 | 112:02 |
| 112:04 | 112:12 |
| 115:15 | 115:16 |
| 115:20 | 116:16 |
| 116:24 | 119:16 |
| 119:18 | 119:21 |
| 119:23 | 120:03 |
| 120:15 | 120:19 |
| 121:13 | 121:19 |
| 122:13 | 122:17 |
| 123:16 | 124:03 (begin with "…Bayer was actively…") |
| 124:08 | 124:10 (begin with "…What did Bayer…") |
| 124:13 | 124:15 |
| 124:17 | 125:23 |
| 126:18 | 126:23 |
| 127:01 | 127:13 |
| 130:11 | 130:22 |
| 144:04 | 144:11 (begin with "…We'll go to…") |
| 145:06 | 145:09 |
| 145:13 | 145:21 |
| 145:24 | 146:04 |
| 146:08 | 146:17 |
| 148:06 | 149:09 |
| 149:16 | 150:11 (begin with "…again, you…") |
| 170:02 | 170:12 |
| 170:22 | 171:01 |
| 171:05 | 171:19 |
| 171:23 | 172:13 |
| 173:08 | 175:10 |
| 176:22 | 177:01 |
| 197:25 | 198:05 |
| 198:09 | 198:15 |

| 198:20 | 198:22 |
|--------|--------|
| 199:06 | 199:16 |
| 199:20 | 200:03 |
| 205:16 | 206:02 |
| 206:09 | 206:21 |
| 206:23 | 206:25 (begin with "…Now, why did…") |
| 207:02 | 207:05 |
| 207:08 | 207:15 |
| 210:12 | 210:21 |
| 211:21 | 213:23 |
| 213:25 | 214:04 |
| 216:02 | 216:10 |
| 217:01 | 220:01 (begin with "… the exhibit…") |
| 224:13 | 224:21 |
| 225:07 | 226:01 |
| 226:22 | 227:17 |
| 228:03 | 228:07 |

## Deposition of PAMELA CYRUS
## CORRECTED
### September 3, 2009

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 10:06 | 11:02 |
| 11:13 | 12:05 |
| 12:16 | 13:07 |
| 14:19 | 15:06 |
| 15:16 | 16:12 |
| 17:06 | 17:13 |
| 18:05 | 19:04 |
| 19:09 | 19:13 |
| 19:18 (beginning with … "With reference to the BART study …") | 19:22 |
| 20:01 | 20:05 |
| 20:07 | 20:11 |
| 20:21 | 21:18 |
| 22:12 | 23:12 |
| 24:05 | 24:08 |
| 24:11 | 24:13 |
| 24:18 | 24:20 |
| 25:07 | 25:23 |
| 27:09 | 29:03 |
| 29:08 | 29:14 |
| 29:24 | 30:07 |
| 30:16 | 31:10 |
| 31:18 | 32:11 |
| 33:22 | 34:06 |
| 34:10 | 34:15 |
| 34:17 | 34:23 |

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 35:03 | 35:07 |
| 35:09 | 35:21 |
| 36:01 | 37:05 |
| 40:16 (beginning with ... "we're at Exhibit Number 64") | 40:17 (end with ... "at Exhibit Number 64") |
| 41:02 | 41:20 |
| 45:13 | 45:14 |
| 45:24 | 46:24 |
| 47:05 | 47:21 |
| 48:05 | 48:14 |
| 48:23 | 50:01 |
| 50:08 | 51:07 |
| 52:09 | 52:12 |
| 53:14 | 55:17 |
| 56:12 | 56:17 |
| 57:02 | 57:02 |
| 57:04 | 58:01 |
| 59:01 | 59:03 |
| 59:06 | 59:08 |
| 61:04 | 61:10 |
| 61:18 | 61:23 |
| 61:24 | 62:12 |
| 62:13 | 63:15 |
| 63:22 | 64:13 |
| 64:18 | 65:04 (ending with ... "global responsibility.") |
| 65:07 | 65:13 |
| 67:24 | 69:03 |
| 69:20 | 70:18 |
| 71:04 | 71:04 |

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 71:06 | 71:12 |
| 73:09 | 73:12 |
| 73:15 | 73:18 |
| 73:20 | 74:09 |
| 74:13 | 75:01 |
| 75:09 | 76:22 |
| 78:01 | 78:08 |
| 78:11 | 78:16 |
| 81:21 | 82:03 |
| 82:17 | 83:08 |
| 83:19 | 85:07 |
| 86:10 | 86:22 |
| 87:06 | 87:06 |
| 87:08 | 87:14 |
| 87:19 | 87:19 |
| 87:23 (beginning with ..."Do you recall" ...) | 88:12 |
| 89:04 | 89:09 |
| 90:15 | 91:12 |
| 91:15 | 91:17 |
| 91:20 | 92:06 |
| 92:08 | 92:13 |
| 92:23 | 92:24 (ending with ... "database.") |
| 93:09 | 93:11 |
| 93:16 | 93:19 |
| 97:03 | 97:04 (ending with ..."81a") |
| 99:20 | 100:10 |
| 102:09 | 102:16 |
| 103:03 | 103:10 |
| 104:07 | 104:18 |

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 105:03 | 105:19 |
| 108:19 | 109:02 |
| 109:08 | 110:06 |
| 110:24 | 112:05 |
| 112:19 | 113:07 |
| 114:02 | 114:09 |
| 114:24 | 115:04 |
| 115:05 | 115:11 |
| 115:14 | 115:24 |
| 116:02 | 116:16 |
| 116:23 | 117:07 |
| 117:24 | 118:24 |
| 119:23 | 120:02 (ending with ... "is salvageable") |
| 120:11 | 120:24 |
| 121:23 | 122:01 |
| 122:12 | 122:16 |
| 122:20 | 125:02 |
| 125:03 | 125:24 |
| 128:09 | 129:08 |
| 132:07 | 133:11 |
| 133:16 | 136:06 |
| 136:13 | 137:02 |
| 137:08 | 137:10 |
| 137:13 | 138:01 |
| 138:03 | 138:18 |
| 139:13 | 140:11 |
| 140:12 | 141:23 |
| 141:24 | 142:12 |

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 142:21 | 143:02 |
| 143:09 | 143:14 |
| 143:19 | 143:21 |
| 146:16 | 147:10 |
| 147:18 | 147:23 |
| 148:19 | 149:22 |
| 150:03 | 150:15 |
| 152:11 | 152:21 |
| 153:10 (beginning with ... "I would respond" ...) | 153:14 (ending with ... "bleeding.") |
| 154:05 | 155:02 |
| 155:15 | 155:22 |
| 156:01 | 156:02 |
| 156:04 | 156:11 |
| 156:12 | 156:19 |
| 156:22 | 156:23 |
| 157:01 | 157:23 |
| 166:02 | 166:21 |
| 166:22 | 167:12 |
| 167:22 | 168:08 |
| 168:22 | 169:04 |
| 169:17 | 170:09 |
| 170:15 | 172:02 |
| 172:06 | 172:15 |
| 172:17 | 173:02 |
| 173:03 | 174:17 |
| 175:05 | 175:20 |
| 176:24 | 177:17 (ending with ... "reversible?") |
| 178:07 | 178:13 |

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 182:01 | 182:12 |
| 182:24 | 183:03 |
| 183:10 | 183:12 |
| 186:20 | 187:08 |
| 187:21 | 188:02 |
| 188:19 | 189:10 |
| 194:14 | 194:21 |
| 194:24 | 195:02 |
| 195:04 | 195:24 |
| 196:01 | 196:10 |
| 196:13 | 197:07 |
| 197:16 | 198:11 |
| 198:12 | 199:01 |
| 199:11 | 199:20 |
| 201:15 | 202:02 |
| 202:03 | 203:10 |
| 203:11 | 203:14 |
| 203:23 | 204:06 |
| 204:08 | 204:11 |
| 204:18 | 205:09 (ending with ... "study.") |
| 205:20 | 206:09 |
| 206:10 | 206:11 |
| 206:15 | 207:02 |

### Deposition of WILLIAM R. SHANK
### CORRECTED
### December 3, 2008

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 11:22 | 12:03 |
| 52:24 | 53:07(Begin with "Now") |
| 115:04 | 115:06 |
| 115:09 | 115:11 |
| 115:14 | 115:17 |
| 115:20 | 115:21 |
| 116:17 | 116:19 |
| 116:22 | 116:24 |
| 117:03 | 117:10 |
| 117:13 | 117:14 |
| 117:16 | 117:19 |
| 117:22 | 118:02 |
| 118:05 | 118:13 |
| 118:16 | 118:17 |
| 120:13 | 120:14 |
| 120:17 | 120:19 |
| 123:09 | 123:10 |
| 123:14 | 123:21 |
| 124:04 | 124:22 |
| 125:01 | 125:05 |
| 125:23 | 126:08 |
| 126:11 | 126:12 |
| 126:21 | 126:23 |
| 127:02 | 127:04 |
| 127:13 | 127:16 (Begin with "Do you") |
| 127:19 | 127:22 |
| 128:17 | 129:07 |
| 129:10 | 129:12 |
| 129:19 | 129:21 |
| 129:24 | 130:05 |
| 130:08 | 130:10 |
| 130:13 | 130:17 |
| 130:20 | 130:23 |
| 131:02 | 131:07 |
| 131:10 | 131:11 |
| 132:05 | 132:10 |
| 132:13 | 132:15 |
| 172:05 | 172:10 |
| 172:15 | 172:21 |
| 173:09 | 173:23 |
| 176:11 | 177:09 |
| 177:12 | 177:16 |
| 361:15 | 361:16 |
| 361:22 | 361:23 |
| 362:02 | 362:06 |
| 362:09 | 362:13 |

| | |
|---|---|
| 362:19 | 363:12 |
| 363:15 | 363:20 |
| 363:23 | 364:04 |
| 364:07 | 364:12 |
| 364:15 | 364:19 |
| 364:22 | 365:11 |
| 365:14 | 365:16 |
| 365:19 | |
| 365:22 | 365:23 |
| 366:11 | |
| 366:18 | 366:21 |
| 367:01 | 367:03 |
| 368:09 | 368:10 |
| 368:13 | 368:14 |
| 369:09 | 369:16 |
| 369:19 | 369:24 |
| 370:03 | 370:13 |
| 370:16 | 370:24 |
| 371:06 | 371:08 |
| 372:19 | 373:06 |
| 373:10 | |
| 373:16 | 374:06 |
| 374:20 | 374:24 |
| 375:04 | 375:06 |
| 375:13 | 375:15 |
| 375:19 | 376:03 |
| 376:06 | 376:10 |

# PAGE & LINE DESIGNATIONS FELIX MONTEAGUDO
## CORRECTED
## DEPOSITION TAKEN on DECEMBER 18, 2008

Page:  12:22 - 13:01
Page:  25:11 - 25:15
Page:  41:15 – 42:10
Page:  46:14 - 46:17
Page:  46:20 – 46:22
Page:  51:12 – 51:24 (begin with "And your group…")
Page:  57:13 – 57:15
Page:  57:22 – 57:23
Page:  65:22 – 66:05
Page:  66:12 – 66:20
Page:  70:02 – 70:06 (begin with "when we talk…")
Page:  72:01 – 72:18
Page:  73:01 – 73:12
Page:  73:16 – 73:17 (begin with "generally…")
Page:  74:12 – 75:01
Page:  75:04 – 76:07
Page:  77:24 – 78:16
Page:  80:07
Page:  80:08 – 80:13 (begin with "Once the drug…")
Page:  81:20 – 82:04 (begin with "Do you have…")
Page:  87:12 – 87:23 (begin with "Once a drug…")
Page:  88:03 – 88:09
Page:  88:21 – 89:01
Page:  89:08 – 90:04
Page:  91:01 – 91:19 (begin with "There are a number…")
Page:  92:24 – 93:05 (begin with "Let's talk about…")
Page:  85:04 – 85:16
Page:  93:15 – 93:22
Page:  94:07 – 94:10 (begin with "And labels…")
Page:  96:18 – 96:24 (begin with "Let's talk about…")
Page:  97:23 – 98:05 (begin with "This is a form…")
Page:  98:15 – 98:18
Page:  99:10 – 99:16 (begin with "When a company…")
Page:  100:17 – 101:01 (begin with "Let's talk about…")
Page:  101:16 – 101:18 (begin with "It would be…")
Page:  102:01 – 102:06 (begin with "And then if we go…")
Page 102:22 – 103:9
Page:  109:02 – 109:07 (begin with "And with respect…")
Page:  110:10 – 110:15 (begin with "With respect to…")
Page:  111:18 – 112:13
Page:  112:18 – 112:19
Page:  115:12 – 115:16 (begin with "And it is important…")
Page:  145:19 – 145:21
Page:  146:06 – 146:19 (begin with "it appears…")
Page:  147:03 – 147:06 (begin with "And Ed Tucker…")
Page:  148:17 – 149:09 (begin with "The delay to…")
Page:  152:06 – 152:08 (begin with "Bayer should never…")
Page:  152:11 – 152:14
Page:  153:05 – 153:18 (begin with "Mr. Tucker goes…")
Page:  153:21 – 154:02

Page:  156:22 – 157:01 (begin with "is it acceptable..")
Page:  157:13 – 157:17
Page:  158:19 – 158:22
Page:  159:02 – 159:06
Page:  172:14 – 173:02 (begin with "What I'd like…")
Page:  175:01 – 175:06
Page:  175:09 – 175:15
Page:  175:19 (begin with "I don't know…")
Page:  179:02 – 180:01
Page:  182:22 – 183:01 (begin with "This report was…")
Page:  183:23 – 183:24
Page:  184:05
Page:  185:08 – 185:17
Page:  185:20 – 186:12 (begin with "The patient received…")
Page:  186:15 – 187:07
Page:  188:16 – 188:19
Page:  189:01 – 189:11 (end with "Exhibit 1274")
Page:  190:12 – 190:21
Page:  191:02 – 191:06 (begin with "are able to confirm…")
Page:  191:23 – 192:11 (begin with "It says…")
Page:  193:15 – 193:20 (begin with "And the date…")
Page:  194:12 – 194:18
Page:  196:18 – 196:21
Page:  196:24 – 197:07
Page:  197:24 – 198:03 (begin with "Dialysis is…")
Page:  199:17 – 200:05 (begin with "We have got…")
Page:  200:08 – 200:11 (begin with "isn't it true…")
Page:  200:14 – 200:21
Page:  203:06 – 203:11 (begin with "And give me…")
Page:  203:17 – 203:23
Page:  204:11 – 205:04 (begin with "And as we…")
Page:  205:07 – 205:12
Page:  206:23 – 207:08
Page:  211:10 – 211:13
Page:  211:16 – 212:03
Page:  213:03 – 213:10
Page:  215:02 – 215:04
Page:  230:10 – 230:11
Page:  230:20 – 231:04 (begin with "Plaintiffs' Exhibit 1246…")
Page:  231:12 – 231:20
Page:  232:01 – 232:12
Page:  235:05 – 235:12 (begin with "We know…")
Page:  235:15 – 235:24
Page:  236:15 – 236:19
Page:  237:20 – 237:24
Page:  238:04 – 238:13
Page:  238:17 – 238:19
Page:  238:24 – 239:12
Page:  239:22 – 240:08
Page:  240:22 – 241:07 (begin with "This report is…")
Page:  243:16 – 244:08
Page:  244:17 – 245:21
Page:  246:07 – 246:17 (begin with "And if we go…")
Page:  247:18 – 247:23
Page:  248:02 – 248:06
Page:  260:15 – 260:24

Page: 261:05 – 261:10
Page: 261:21 – 262:07
Page: 263:08 – 263:16
Page: 263:22 – 264:10
Page: 264:16 – 264:22
Page: 265:13 – 265:22 (begin with "And if we go…")
Page: 266:05 – 266:14
Page: 266:17 – 267:08
Page: 268:04 – 268:09 (begin with "This is, again…")
Page: 268:16 – 269:02
Page: 269:09 – 269:12 (begin with "If we go…")
Page: 270:02 – 270:11
Page: 270:24 – 272:02 (end with "next page")
Page: 272:12 – 273:08 (end with "Exhibit 1266")
Page: 274:08 – 264:14
Page: 274:18 – 274:22
Page: 275:07 – 276:04
Page: 279:11 – 279:19
Page: 280:06 – 281:07
Page: 290:23 – 291:04 (begin with "This is Plaintiffs'…")
Page: 291:08 – 291:21
Page: 293:11 – 294:02 (begin with "It says…")
Page: 294:06 – 294:14
Page: 295:18 – 295:23
Page: 296:02 – 296:03
Page: 296:10 – 297:05 (begin with "And acute renal…")
Page: 297:23 – 298:07
Page: 299:05 – 299:16
Page: 299:20 – 299:22
Page: 300:17 – 301:12 (begin with "As a result…")
Page: 304:08 – 305:20 (begin with "And my question…")
Page: 306:05 – 306:09 (begin with "This is yet another…")
Page: 306:19 – 306:24
Page: 307:01 – 307:12 (begin with "The suspect…")
Page: 320:24 – 321:09
Page: 321:16
Page: 322:05 – 322:08
Page: 322:14 – 322:16
Page: 322:20 – 322:24 (begin with "We've got…")
Page: 323:02 – 323:07
Page: 324:04 – 324:19
Page: 326:20 – 327:07
Page: 329:10 – 329:11 (begin with "Let's go to…")
Page: 331:10 – 331:17 (begin with "And this was…")
Page: 332:01 – 332:09 (begin with "And then if…")
Page: 332:16 – 332:20 (begin with "And the event…")\
Page: 332:24 – 333:22
Page: 333:24
Page: 334:02 – 334:06 (begin with "of discrepancies…")
Page: 335:01 – 335:06
Page: 336:01 – 336:06
Page: 343:18 – 344:15
Page: 441:15 – 442:08
Page: 448:02 – 448:22 (begin with "Is that something…")
Page: 450:13 – 450:21 (begin with "Let me ask…")
Page: 451:12 (begin with "Let me hand…")

38

Page:  451:14 – 451:15 (begin with "I will say…")
Page:  452:02 – 453:19
Page:  453:22 – 453:23
Page:  456:24
Page:  457:01 – 457:03
Page:  457:07 – 457:10 (begin with "one…")
Page:  458:21 – 459:05
Page:  459:11 – 460:19 (end with "Bayer and I")
Page:  460:24 – 461:07
Page:  463:20 – 463:22 (begin with "What's the likelihood…")
Page:  464:01
Page:  464:13 – 464:16 (begin with "As a former…")
Page:  465:04 – 465:06
Page:  467:08 – 467:13
Page:  467:15 (begin with "let's look at Monteagudo…")
Page:  468:04 – 468:07 (begin with "Monteagudo No. 3…")
Page:  468:09 – 468:10
Page:  468:16 – 470:05
Page:  470:12 – 470:14
Page:  470:23 – 471:01
Page:  471:24 – 473:16 (begin with "If we look at…")
Page:  476:23 – 477:16
Page:  480:03 – 481:10 (begin with "Let me hand…")
Page:  481:19 – 481:24 (begin with "that the report…")
Page:  482:20 – 484:19 (begin with "If you look back…")
Page:  486:05 – 486:11 (begin with "There is an issue…")
Page:  488:17 – 488:22 (begin with "Wouldn't it be appropriate…")
Page:  490:21 – 491:03 (ending with "…there.")

## PAGE/LINE DESIGNATIONS – ED TUCKER
## CORRECTED
## November 20, 2008

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 010:23 | 011:02 |
| 033:19 (beginning with "your job ...") | 034:17 |
| 036:13 | 036:18 |
| 036:20 | 037:02 |
| 037:03 | 038:02 |
| 038:04 | 038:15 |
| 038:17 | 039:05 |
| 039:20 | 039:24 |
| 040:04 | 040:05 |
| 040:08 | 040:13 |
| 040:18 | 041:01 |
| 041:03 | 041:12 |
| 041:14 | 042:15 |
| 042:17 | 042:22 |
| 043:02 | 043:18 |
| 043:21 | 045:05 |
| 045:07 | 045:11 |
| 045:14 | 045:15 |
| 046:06 | 046:17 |
| 046:19 | 048:13 |
| 048:18 | 049:11 |
| 049:13 | 053:19 |
| 053:22 | 054:04 |
| 054:07 | 054:24 |
| 055:02 | 055:04 |
| 055:07 | 055:10 |

| Beginning Page/Line | Ending Page/Line |
|---------------------|------------------|
| 055:12 | 056:22 |
| 056:23 | 057:22 |
| 057:23 | 057:15 |
| 058:06 | 061:19 |
| 069:15 | 070:03 |
| 070:10 | 072:16 |
| 072:21 | 073:03 |
| 073:05 | 073:18 |
| 073:22 | 073:23 |
| 074:02 | 074:03 |
| 074:05 | 081:11 |
| 082:05 | 082:09 |
| 082:13 | 083:06 |
| 083:08 | 085:03 |
| 085:04 | 086:08 |
| 096:01 | 098:23 |
| 099:04 | 099:21 |
| 099:24 | 103:22 |
| 104:02 | 104:03 |
| 104:08 | 105:22 |
| 110:18 | 110:12 |
| 111:15 | 111:19 |
| 111:22 | 112:05 |
| 112:08 | 112:12 |
| 112:14 | 112:17 |
| 112:21 | 112:24 |
| 113:02 | 113:07 |
| 113:10 | 113:10 |
| 113:13 | 113:15 |

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 113:18 | 114:02 |
| 114:03 | 114:04 |
| 114:05 | 114:06 |
| 114:15 | 115:04 |
| 115:08 | 115:12 |
| 115:14 | 115:21 |
| 115:24 | 116:02 |
| 116:05 | 117:01 |
| 117:05 | 118:02 |
| 118:05 | 118:07 |
| 118:20 | 118:24 |
| 119:02 | 119:08 |
| 120:05 | 121:06 |
| 131:03 | 134:04 |
| 134:06 | 134:18 |
| 134:21 | 135:10 |
| 135:12 | 135:24 |
| 136:03 | 136:10 |
| 136:12 | 137:22 |
| 138:10 | 138:15 |
| 138:18 | 139:05 |
| 139:08 | 140:16 |
| 140:19 | 141:06 |
| 143:06 | 144:21 |
| 144:23 | 144:24 |
| 145:11 | 146:22 |
| 147:01 | 147:02 |
| 147:04 | 147:04 |
| 147:09 | 147:15 |

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 147:19 | 148:22 |
| 149:06 | 152:07 |
| 167:04 | 170:18 |
| 171:20 | 171:16 |
| 171:18 | 173:08 |
| 183:07 | 183:15 |
| 183:18 | 184:13 |
| 184:16 | 185:01 |
| 185:05 | 185:20 |
| 185:23 | 186:17 |
| 186:21 | 187:10 |
| 191:09 | 192:14 |
| 192:17 | 192:19 |
| 192:22 | 193:15 |
| 193:18 | 194:09 |
| 194:11 | 194:13 |
| 194:16 | 195:02 |
| 195:04 | 195:18 |
| 207:17 | 208:02 |
| 208:14 | 208:22 |
| 208:24 | 212:02 |
| 212:20 | 214:04 |
| 214:06 | 215:14 |
| 215:16 | 227:05 |
| 227:07 | 227:10 |
| 227:17 | 228:09 |
| 228:11 | 229:20 |
| 229:21 | 229:23 |
| 230:10 | 231:16 |

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 232:06 | 232:16 |
| 232:20 | 232:21 |
| 232:23 | 233:04 |
| 233:07 | 233:14 |
| 259:06 | 260:03 |
| 260:06 | 260:23 |
| 261:01 | 261:13 |
| 262:18 | 265:17 |
| 275:01 | 278:15 |
| 279:24 | 281:04 |
| 281:10 | 283:21 |
| 284:04 | 287:02 |
| 287:09 | 288:16 |
| 289:14 | 290:20 |
| 291:03 | 293:22 |
| 294:01 | 294:03 |
| 294:06 | 295:06 |
| 295:08 | 295:24 |
| 296:05 | 296:17 |
| 296:18 | 297:16 |
| 297:20 | 298:22 |
| 299:02 | 299:04 |
| 299:07 | 300:07 |
| 300:10 | 300:15 |
| 300:17 | 301:07 |
| 301:10 | 301:13 |
| 301:15 | 303:16 |
| 307:18 | 308:20 |
| 309:01 | 309:17 |

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 309:19 | 310:22 |
| 310:24 | 311:04 |
| 311:06 | 311:21 |
| 311:24 | 312:01 |
| 312:04 | 312:11 |
| 312:15 | 313:06 |
| 314:09 | 314:10 |
| 314:14 | 314:17 |
| 314:19 | 315:08 |
| 315:11 | 315:22 |
| 315:23 | 315:24 |
| 316:03 | 316:04 |
| 316:07 | 316:21 |
| 316:23 | 317:07 |
| 317:11 | 317:14 |
| 317:16 | 317:24 |
| 318:09 | 318:10 |
| 318:12 | 318:15 |
| 318:18 | 321:15 |
| 321:18 | 322:02 |
| 330:04 | 330:05 |
| 330:08 | 331:14 |
| 331:18 | 332:02 |
| 332:04 | 332:08 |
| 332:10 | 332:22 |
| 333:02 | 333:05 |
| 333:07 | 333:10 |
| 333:14 | 334:16 |
| 333:18 | 335:10 |

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 335:13 | 335:18 |
| 335:21 | 335:12 |
| 336:14 | 336:16 |
| 336:24 | 337:01 |
| 337:03 | 337:08 |
| 337:11 | 337:17 |
| 337:22 | 338:19 |
| 338:20 | 339:23 |
| 359:18 | 361:04 |
| 373:08 | 375:21 |
| 382:07 | 386:05 |
| 386:08 | 386:20 |
| 386:23 | 387:08 |
| 387:10 | 387:19 |
| 419:17 | 420:13 |

**Deposition of JENNIFER A. MAURER, R.Ph., Ph.D.**
**CORRECTED**
**February 11, 12 & March 18, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 11:08 | 11:10 |
| 12:06 | 12:08 |
| 12:21 | 12:23 |
| 13:11 | 14:08 |
| 16:02 | 16:12 (begin with "…Do you consider…") |
| 19:01 | 19:12 |
| 26:11 | 26:15 |
| 26:20 | 27:16 |
| 37:01 | 37:06 |
| 38:13 | 38:19 |
| 40:03 | 40:05 |
| 40:17 | 41:10 |
| 42:23 | 43:03 |
| 43:09 | 43:17 |
| 44:18 | 45:05 |
| 46:01 | 46:06 |
| 48:11 | 48:19 |
| 52:08 | 52:17 |
| 56:14 | 56:23 |
| 59:18 | 59:22 |
| 59:24 | 60:06 |
| 60:08 | 60:12 |
| 60:15 | 60:20 |
| 60:22 | 61:07 |
| 61:09 | 62:06 |
| 63:12 | 63:22 |
| 63:24 | 64:13 |
| 66:10 | 66:17 |
| 66:19 | 67:03 |
| 67:05 | 67:06 |
| 67:09 | 67:09 |
| 67:11 | 67:12 |
| 69:14 | 70:05 |
| 70:07 | 70:08 |
| 70:10 | 70:13 |
| 72:24 | 73:03 |
| 73:05 | 73:09 |
| 73:11 | 73:18 |
| 77:09 | 77:22 |
| 105:03 | 105:07 |
| 105:09 | 105:11 |
| 128:21 | 129:06 |

| | |
|---|---|
| 129:09 | 129:09 |
| 142:07 | 142:13 |
| 142:15 | 142:22 |
| 142:24 | 143:03 |
| 143:05 | 143:06 |
| 143:08 | 143:13 |
| 143:23 | 144:07 |
| 144:10 | 144:11 |
| 144:13 | 144:15 |
| 144:18 | 144:19 |
| 144:21 | 145:07 |
| 179:08 | 179:14 |
| 179:24 | 181:13 |
| 181:15 | 181:17 |
| 181:19 | 181:21 |
| 194:23 | 195:09 |
| 196:17 | 198:02 |
| 199:16 | 199:23 |
| 205:20 | 205:22 |
| 205:24 | 206:02 |
| 206:04 | 206:06 |
| 206:08 | 206:09 |
| 271:02 | 271:04 (begin with "…Now, let's take…") |
| 271:13 | 272:06 |
| 273:02 | 273:22 |
| 273:24 | 274:09 |
| 277:04 | 277:06 |
| 277:08 | 277:09 |
| 277:11 | 277:14 |
| 278:21 | 279:16 |
| 280:19 | 280:20 |
| 281:06 | 281:22 |
| 290:22 | 291:05 (begin with "…And using that…") |
| 291:07 | 291:08 |
| 291:10 | 292:03 |
| 292:05 | 292:06 |
| 292:22 | 293:02 (begin with "…Now, as the dose…") |
| 293:04 | 293:05 |
| 300:19 | 301:09 |
| 313:06 | 313:13 |
| 314:11 | 314:18 (begin with "…When Bayer became…") |
| 315:01 | 315:04 |
| 325:09 | 325:21 |
| 326:12 | 327:13 |
| 333:22 | 334:04 |
| 335:01 | 335:03 (begin with "…Let me hand…") |
| 335:13 | 337:13 |
| 337:15 | 337:15 |
| 337:17 | 337:22 |

| 339:13 | 340:07 |
|---|---|
| 350:14 | 351:06 |
| 351:09 | 351:10 |
| 351:12 | 352:07 |
| 352:22 | 353:02 |
| 353:05 | 353:13 |
| 355:12 | 355:22 |
| 356:20 | 357:02 |
| 357:11 | 357:23 |
| 358:18 | 358:22 (begin with "…Were you aware…") |
| 359:02 | 359:04 |
| 368:05 | 368:08 (begin with "…Did Dr. Peter…") |
| 368:11 | 368:12 |
| 368:14 | 368:16 |
| 369:01 | 369:11 |
| 370:06 | 370:19 (begin with "…Well, let's turn…") |
| 370:23 | 371:08 |
| 371:10 | 371:11 |
| 371:13 | 371:14 |
| 382:17 | 382:19 |
| 382:23 | 383:11 |
| 386:02 | 386:11 |
| 386:19 | 386:24 |
| 387:11 | 388:08 |
| 389:15 | 390:11 |
| 390:13 | 390:13 |
| 391:02 | 391:03 |
| 391:06 | 391:06 |
| 391:08 | 391:10 |
| 392:03 | 392:07 |
| 392:10 | 392:12 |
| 392:14 | 392:16 |
| 392:19 | 392:20 |
| 394:14 | 394:22 |
| 395:01 | 395:02 |
| 395:05 | 395:08 |
| 395:10 | 395:20 |
| 395:23 | 396:02 |
| 401:07 | 401:17 |
| 401:20 | 402:04 |
| 406:23 | 407:04 |
| 407:08 | 407:19 |
| 409:10 | 409:16 (begin with "…now, are you…") |
| 409:19 | 409:23 |
| 415:15 | 416:06 |
| 416:09 | 416:10 |
| 416:12 | 416:14 |
| 416:17 | 416:20 |
| 418:10 | 418:12 |
| 418:15 | 418:19 |

49

| | |
|---|---|
| 419:18 | 419:24 |
| 423:05 | 423:19 |
| 428:16 | 429:12 |
| 430:07 | 430:24 |
| 431:03 | 431:08 |
| 431:10 | 431:23 |
| 435:10 | 435:17 |
| 436:04 | 436:13 |
| 436:15 | 437:03 |
| 437:22 | 438:06 |
| 438:09 | 438:16 |
| 438:18 | 439:01 |
| | |
| | |
| 704:16 | 704:21 |
| 705:11 | 705:18 |
| 715:19 | 717:05 |
| 717:08 | 717:19 |
| 717:21 | 718:01 |
| 718:14 | 718:16 |
| 718:19 | 718:20 |
| 718:22 | 719:12 |
| 719:14 | 719:16 |
| 722:20 | 722:22 |
| 723:01 | 723:04 |
| 728:09 | 730:09 |
| 733:22 | 734:03 (begin with "…My question was…") |
| 734:05 | 734:18 |
| 734:20 | 735:20 |
| 735:23 | 736:13 |
| 737:07 | 737:10 |
| 737:13 | 737:14 |
| 737:16 | 737:17 |
| 737:20 | 737:20 |
| 737:22 | 737:24 |
| 738:03 | 738:04 |
| 738:06 | 738:09 |
| 738:12 | 738:15 |
| 771:12 | 771:14 |
| 771:17 | 772:03 |
| 773:02 | 773:03 |
| 773:10 | 773:12 |
| 787:12 | 787:16 |
| 787:19 | 787:22 |
| 787:24 | 788:06 |
| 788:13 | 788:14 |
| 811:20 | 812:03 |
| 812:06 | 812:07 |
| 812:09 | 812:11 |
| 813:14 | 813:18 |

| | |
|---|---|
| 816:22 | 817:10 |
| 817:24 | 818:02 |
| 818:05 | 818:14 |
| 818:24 | 819:04 |
| 826:10 | 826:13 (begin with "…did Bayer do…") |
| 826:16 | 826:20 |
| 826:22 | 827:06 |
| 827:08 | 827:16 |
| 827:18 | 827:24 |
| 828:03 | 828:05 |
| 828:07 | 828:10 |
| 833:06 | 833:08 |
| 833:15 | 833:23 |
| 834:06 | 835:09 |
| 840:01 | 840:08 (begin with "…So where we…") |
| 840:11 | 841:01 |
| 841:03 | 841:04 |
| 841:08 | 841:08 |
| 841:11 | 841:21 |
| 842:12 | 842:15 |
| 842:18 | 842:20 |
| 842:22 | 843:08 |
| 843:11 | 843:11 |
| 845:03 | 845:15 |
| 845:23 | 846:06 |
| 846:09 | 846:12 |
| 850:09 | 850:15 |
| 850:18 | 850:19 |
| 850:21 | 850:23 |
| 851:03 | 851:03 |
| 851:05 | 851:08 |
| 851:14 | 851:16 |
| 851:19 | 851:20 |
| 851:22 | 852:01 |
| 852:04 | 852:06 |
| 852:20 | 853:16 (begin with "…On the first…") |
| 853:19 | 853:20 |
| 853:22 | 854:21 |
| 855:10 | 855:20 |
| 857:07 | 857:20 |
| 857:24 | 857:24 |
| 858:03 | 858:12 |
| 861:01 | 861:04 |
| 861:07 | 861:17 |
| 861:19 | 862:03 |
| 865:04 | 865:09 |
| 865:11 | 865:18 |
| 865:20 | 866:07 |
| 866:09 | 866:13 |
| 866:21 | 867:02 |

| 867:04 | 867:06 |
|--------|--------|
| 868:09 | 868:12 |
| 868:16 | 869:03 |
| 869:06 | 869:15 |
| 870:21 | 870:22 |
| 871:06 | 871:22 |
| 872:01 | 872:02 |
| 877:16 | 878:01 (begin with "…Now, what Dr. …") |
| 878:04 | 878:05 |
| 878:07 | 878:12 |
| 878:14 | 878:16 |
| 884:05 | 884:16 |
| 884:18 | 884:18 |
| 884:20 | 885:17 |
| 891:24 | 892:05 |
| 892:09 | 892:09 |
| 892:12 | 892:15 |
| 892:17 | 892:20 |
| 892:23 | 892:23 |

| Begin Page:Line | End Page:Line |
|-----------------|---------------|
| 0963:16 | 0963:17 |
| 0964:04 (beginning with "It's a") | 0964:08 |
| 0964:12 | 0964:15 |
| 0964:21 (beginning with "you were") | 0964:22 |
| 0970:17 | 0970:19 |
| 0971:19 | 0972:10 |
| 0972:13 | 0972:18 |
| 0972:20 | 0972:23 (ending with "I'm not sure.") |
| 0973:02 | 0973:04 (ending with "Yeah") |
| 0973:14 | 0973:18 |
| 0974:04 | 0974:06 |
| 0974:11 | 0975:06 |
| 0975:11 | 0975:19 |
| 0976:17 | 0976:21 |
| 0976:24 | 0976:24 |
| 0977:07 | 0977:09 |
| 0977:11 | 0977:16 |
| 0977:21 | 0977:23 |
| 0978:01 | 0978:14 |
| 0979:17 (beginning with "he was") | 0977:22 |
| 0980:12 | 0980:20 |
| 0980:22 | 0981:02 |
| 0981:12 | 0981:17 |

52

| Begin Page:Line | End Page:Line |
|---|---|
| 0981:19 | 0982:09 |
| 0982:11 | 0982:14 |
| 0982:16 | 0983:01 |
| 0983:21 | 0984:24 |
| 0987:09 (beginning with "the paper is") | 0987:12 |
| 0987:14 | 0988:05 |
| 0988:07 | 0988:09 |
| 0988:13 | 0989:02 |
| 0989:15 | 0989:17 |
| 0989:20 | 0990:10 |
| 0990:19 | 0992:03 |
| 0992:17 | 0992:19 |
| 0993:06 | 0993:07 |
| 0993:10 | 0993:11 |
| 0993:13 | 0993:16 |
| 0993:18 | 0993:22 |
| 0994:01 | 0994:18 |
| 0994:20 | 0995:02 |
| 0995:17 | 0995:23 |
| 0996:04 | 0996:14 |
| 0996:16 | 0996:19 |
| 0996:21 | 0997:02 |
| 0997:04 | 0997:13 |
| 0997:22 | 0998:01 |
| 0998:03 | 0998:11 |
| 0999:03 | 0999:06 |
| 0999:10 | 1000:03 |
| 1000:22 | 1001:01 |
| 1001:03 | 1001:07 |
| 1002:04 | 1002:16 |
| 1002:18 | 1002:18 |
| 1002:20 | 1003:01 |
| 1003:09 | 1003:10 |
| 1003:13 | 1004:04 |
| 1004:06 | 1004:10 |
| 1004:11 | 1004:13 |
| 1004:15 | 1005:04 |
| 1005:09 | 1005:19 |
| 1005:21 | 1006:07 |
| 1006:19 | 1006:19 |
| 1006:24 | 1007:13 (ending with "use") |

| Begin Page:Line | End Page:Line |
|---|---|
| 1007:18 | 1007:22 (ending with "okay") |
| 1007:24 | 1008:01 |
| 1008:03 | 1008:15 |
| 1008:17 | 1009:13 |
| 1009:14 | 1009:17 |
| 1009:19 | 1009:20 |
| 1009:22 | 1010:14 |
| 1010:16 | 1010:17 |
| 1010:19 | 1010:20 |
| 1010:22 | 1011:09 |
| 1011:10 | 1011:14 |
| 1011:16 | 1011:23 |
| 1013:10 | 1014:05 |
| 1014:07 | 1014:14 |
| 1014:16 | 1015:15 |
| 1015:24 | 1016:06 |
| 1016:07 | 1016:15 |
| 1016:17 | 1017:05 |
| 1017:08 | 1017:08 |
| 1017:10 | 1017:10 |
| 1017:13 | 1017:20 |
| 1017:3 | 1018:01 |
| 1018:03 | 1018:05 |
| 1018:07 | 1018:11 |
| 1018:13 | 1018:14 |
| 1019:05 | 1019:10 |
| 1019:19 | 1019:24 |
| 1020:16 | 1021:03 |
| 1021:05 | 1021:20 |
| 1021:22 | 1021:22 |
| 1023:01 | 1023:06 |
| 1023:07 | 1023:10 |
| 1023:12 | 1023:13 |
| 1023:15 | 1024:02 |
| 1025:01 | 1025:12 |
| 1026:01 | 1026:23 |
| 1026:24 | 1027:04 |
| 1027:08 | 1027:12 |
| 1027:13 | 1028:01 |
| 1028:04 | 1028:23 |
| 1029:01 | 1029:03 |
| 1030:23 | 1031:09 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1031:23 (beginning with "so this") | 1032:11 |
| 1032:12 | 1032:17 |
| 1032:19 (beginning with "this Sedrakyan") | 1032:17 |
| 1032:19 | 1034:19 |
| 1034:23 | 1035:09 |
| 1035:12 | 1035:14 |
| 1035:16 | 1035:24 |
| 1036:02 | 1036:13 |
| 1036:15 | 1037:01 |
| 1037:)2 | 1037:07 |
| 1037:09 | 1037:13 |
| 1037:18 | 1037:20 |
| 1037:24 | 1038:24 |
| 1039:07 | 1039:17 |
| 1039:19 | 1040:02 |
| 1040:03 | 1040:11 |
| 1040:12 | 1040:15 |
| 1040:18 | 1041:02 |
| 1041:04 | 1041:07 |
| 1041:09 | 1041:12 |
| 1041:15 | 1041:20 |
| 1041:22 | 1041:24 |
| 1042:02 | 1042:03 |
| 1042:05 | 1042:17 |
| 1042:19 | 1043:13 |
| 1043:15 | 1043:18 |
| 1044:02 | 1044:07 |
| 1044:10 | 1044:12 |
| 1044:14 | 1044:23 |
| 1045:07 | 1045:09 |
| 1045:11 | 1045:16 |
| 1045:18 | 1045:21 |
| 1045:23 | 1046:02 |
| 1046:04 | 1046:09 |
| 1046:11 | 1046:13 |
| 1046:15 | 1046:19 |
| 1046:21 | 1047:01 |
| 1047:03 | 1047:08 |
| 1047:10 | 1047:19 |
| 1047:21 | 1048:02 |
| 1048:04 | 1048:07 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1048:09 | 1048:14 |
| 1048:16 | 1048:20 |
| 1048:23 | 1048:24 |
| 1049:15 | 1049:22 |
| 1049:23 | 1050:04 |
| 1050:05 | 1050:10 |
| 1050:12 | 1050:13 (endng with "would be") |
| 1051:01 | 1051:14 |
| 1051:17 | 1051:18 |
| 1051:20 | 1052:02 |
| 1052:04 | 1052:06 |
| 1052:08 | 1052:10 |
| 1052:12 | 1053:04 |
| 1053:06 | 1053:22 |
| 1053:24 | 1053:24 |
| 1054:02 | 1054:05 |
| 1054:07 | 1054:08 |
| 1054:10 | 1054:15 |
| 1054:17 | 1054:18 |
| 1057:03 (beginning with "I'm talking") | 1058:01 |
| 1058:02 | 1058:09 |
| 1058:12 | 1059:05 |
| 1059:07 | 1059:23 |
| 1060:01 | 1060:12 |
| 1060:24 | 1061:05 |
| 1061:07 | 1061:08 |
| 1061:10 | 1062:01 |
| 1062:16 | 1063:07 |
| 1063:08 (beginning with "is that") | 1063:09 |
| 1063:11 | 1063:14 |
| 1063:16 | 1063:19 |
| 1063:22 | 1064:04 |
| 1064:24 (beginning with "so now") | 1065:17 |
| 1065:20 | 1065:20 |
| 1065:22 | 1066:06 |
| 1066:10 | 1066:12 |
| 1066:14 | 1066:16 |
| 1066:18 | 1066:23 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1067:01 | 1067:03 |
| 1067:05 | 1067:08 |
| 1067:13 | 1067:22 |
| 1069:05 (beginning with "let's look") | 1070:02 |
| 1070:05 | 1070:12 |
| 1070:15 | 1070:24 |
| 1071:07 | 1071:13 |
| 1071:15 | 1071:17 |
| 1071:19 | 1071:22 |
| 1071:24 | 1072:11 |
| 1072:13 | 1072:22 |
| 1072:24 | 1073:01 |
| 10:02 (beginning with "I didn't write") | 1073:10 |
| 1073:13 | 1073:16 |
| 1073:18 | 1074:04 |
| 1074:07 | 1074:08 |
| 1074:10 | 1074:20 |
| 1074:23 | 1075:02 |
| 1075:05 | 1075:09 |
| 1075:10 | 1075:14 |
| 1075:17 | 1075:24 |
| 1076:02 | 1076:03 |
| 1077:12 | 1078:09 |
| 1078:12 | 1078:13 |
| 1079:02 | 1079:05 |
| 1079:08 (beginning with "does that') | 1079:11 |
| 1079:13 | 1079:13 |
| 1079:14 | 1079:18 |
| 1079:21 | 1080:10 |
| 1081:02 | 1081:06 |
| 1081:16 | 1081:20 |
| 1082:04 | 1082:15 |
| 1082:20 | 1082:21 |
| 1082:23 | 1083:02 |
| 1083:04 | 1083:04 |
| 1083:08 | 1083:10 |
| 1083:12 | 1083:15 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1083:17 | 1083:18 |
| 1083:20 | 1084:08 |
| 1084:16 | 1084:17 |
| 1084:19 | 1084:19 |
| 1084:21 | 1085:05 |
| 1085:07 | 1085:10 |
| 1085:12 | 1085:17 |
| 1086:13 (beginning with "this is") | 1087:06 |
| 1088:08 | 1088:13 |
| 1088:14 | 1088:22 |
| 1088:24 | 1089:08 |
| 1089:09 | 1089:14 |
| 1089:20 | 1090:02 |
| 1090:16 | 1091:11 |
| 1091:12 | 1091:24 |
| 1092:01 | 1092:02 |
| 1092:08 | 1092:09 |
| 1092:10 | 1092:16 |
| 1092:18 | 1093:02 |
| 1093:04 | 1093:13 |
| 1094:06 | 1094:13 |
| 1094:18 | 1094:18 |
| 1095:03 | 1095:03 |
| 1095:05 | 1095:24 |
| 1096:01 | 1096:11 |
| 1096:12 (beginning with "in October") | 1096:17 |
| 1096:19 | 1096:22 |
| 1096:24 | 1097:03 |
| 1097:05 | 1097:15 |
| 1097:20 | 1098:05 |
| 1098:08 | 1098:16 |
| 1098:17 | 1098:23 |
| 1099:01 | 1099:02 |
| 1099:04 | 1099:08 |
| 1099:11 | 1099:18 |
| 1316:14 (beginning with "two of the studies") | 1318:01 |
| 1318:02 | 1319:04 |
| 1319:06 | 1320:02 |

| Begin Page:Line | End Page:Line |
| --- | --- |
| 1320:03 (beginning with "when you") | 1320:08 |
| 1320:10 | 1320:10 |
| 1323:12 | 1323:17 |
| 1324:19 | 1325:13 |
| 1325:15 | 1325:16 |
| 1325:18 | 1325:19 |
| 1325:21 | 1325:22 |
| 1325:24 | 1326:03 |
| 1326:05 | 1326:06 |
| 1326:08 | 1326:12 |
| 1326:14 | 1326:14 |
| 1326:17 | 1326:21 |
| 1327:08 | 1327:14 |
| 1328:08 | 1328:12 |
| 1328:15 | 1323:23 |
| 1329:01 | 1329:04 |
| 1329:06 | 1329:08 |
| 1329:10 | 1330:04 |
| 1330:07 | 1330:10 |
| 1335:17 | 1336:19 |
| 1337:22 | 1338:14 |
| 1339:09 | 1339:10 |
| 1339:11 (beginning with "Mr. Schoon") | 1342:04 |
| 1342:06 | 1342:07 |
| 1342:20 | 1342:24 |
| 1343:02 | 1343:12 |
| 1343:23 | 1344:03 |
| 1344:05 | 1344:07 |
| 1344:09 | 1344:14 |
| 1344:17 | 1345:09 |
| 1345:10 | 1345:13 |
| 1345:18 | 1345:20 |
| 1345:22 | 1345:24 |
| 1346:01 | 1346:12 |
| 1346:15 | 1346:20 |
| 1346:23 | 1347:04 |
| 1347:06 | 1347:09 |
| 1347:11 | 1347:17 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1347:19 | 1347:20 |
| 1348:02 | 1348:04 |
| 1348:06 | 1348:07 |
| 1348:09 | 1348:17 |
| 1348:19 | 1348:20 |
| 1348:22 | 1348:24 |
| 1349:01 | 1349:02 (ending with "questions about") |
| 1349:03 (beginning with "the Phase IV studies [committee]") | 1350:09 |
| 1350:12 | 1350:15 |
| 1350:18 | 1350:19 |
| 1350:21 | 1351:02 |
| 1351:05 | 1351:08 |
| 1351:10 | 1351:13 |
| 1351:16 | 1351:24 |
| 1352:02 | 1352:12 |
| 1352:13 | 1352:14 (ending with "asked about") |
| 1352:16 (beginning with "had to do") | 1353:04 |
| 1353:06 | 1353:12 |
| 1353:14 | 1354:01 |
| 1354:22 | 1354:24 |
| 1355:01 | 1355:08 |
| 1355:09 | 1355:13 |
| 1355:17 | 1355:23 |
| 1355:24 (beginning with "have you seen") | 1356:02 |
| 1356:05 | 1356:07 |
| 1356:09 | 1357:04 |
| 1357:06 | 1357:10 |
| 1357:13 | 1357:14 |
| 1357:16 | 1357:24 |
| 1358:04 (beginning with "we kicked") | 1358:21 |
| 1358:22 | 1359:04 (ending with "about Dr." |
| 1359:07 | 1359:19 |
| 1359:22 | 1359:3 |
| 1360:13 | 1360:23 |
| 1360:24 | 1361:05 |
| 1361:07 | 1361:07 |
| 1361:09 | 1361:11 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1361:18 (beginning with "let's look") | 1362:18 |
| 1363:05 | 1363:13 |
| 1363:17 | 1364:05 |
| 1364:18 | 1364:20 |
| 1365:07 | 1366:10 |
| 1366:13 | 1366:14 |
| 1366:16 | 1366:19 |
| 1366:22 | 1367:13 |
| 1367:14 | 1367:20 |
| 1367:21 | 1368:15 |
| 1368:18 | 1368:19 |
| 1368:21 | 1369:12 |
| 1369:15 | 1369:19 |
| 1369:21 | 1370:01 |
| 1370:02 | 1370:03 (ending with "questions about") |
| 1370:04 | 1370:12 |
| 1370:22 | 1371:03 |
| 1371:06 | 1371:11 |
| 1371:13 (beginning with "well, you") | 1371:16 |
| 1371:18 | 1371:19 |
| 1372:12 | 1372:14 |
| 1372:18 | 1373:03 |
| 1373:05 | 1373:06 |
| 1373:08 | 1373:11 |
| 1371:13 | 1373:15 |
| 1373:17 | 1373:22 |
| 1374:05 | 1374:12 |
| 1374:24 | 1375:03 |
| 1375:06 | 1375:13 |
| 1375:15 | 1376:10 |
| 1376:13 | 1376:17 |
| 1376:19 | 1376:24 |
| 1377:02 | 1377:03 |
| 1377:05 | 1377:14 |
| 1377:15 | 1377:16 |
| 1377:19 | 1377:21 |
| 1377:23 | 1378:10 |
| 1378:13 | 1378:19 |

| Begin Page:Line | End Page:Line |
| --- | --- |
| 1378:21 | 1379:21 |
| 1379:24 | 1380:02 |
| 1380:04 | 1380:22 |
| 1380:24 | 1381:04 |
| 1381:06 | 1381:18 |
| 1381:19 | 1381:23 |
| 1382:05 | 1382:07 |
| 1382:08 | 1382:22 |
| 1383:08 | 1383:24 |
| 1384:02 | 1384:10 |
| 1384:12 | 1384:16 |
| 1384:18 | 1385:06 |
| 1385:09 | 1385:13 |
| 1385:15 | 1385:16 |
| 1385:19 | 1385:24 |
| 1387:04 | 1387:09 |
| 1387:12 | 1387:18 |
| 1387:22 | 1388:05 |
| 1388:09 | 1388:12 |
| 1388:13 | 1388:19 |
| 1388:20 | 1388:22 |
| 1388:24 | 1389:02 |
| 1389:04 | 1389:24 |
| 1390:02 | 1390:02 |
| 1390:04 | 1390:14 |
| 1392:23 | 1393:10 |
| 1393:17 | 1393:23 |
| 1394:01 | 1394:05 |
| 1394:07 | 1394:09 |
| 1394:12 | 1394:20 |
| 1394:22 | 1395:04 |
| 1395:05 | 1395:10 |
| 1395:12 | 1395:16 |
| 1395:18 | 1395:19 |
| 1395:21 | 1395:23 |
| 1396:01 | 1396:16 |
| 1396:19 | 1396:19 |
| 1396:21 | 1396:22 |
| 1397:01 | 1397:03 |
| 1397:05 | 1397:13 |

| Begin Page:Line | End Page:Line |
|---|---|
| 1397:15 | 1397:20 |
| 1397:22 | 1398:04 |
| 1398:07 | 1398:19 |
| 1398:21 | 1399:02 |
| 1399:04 | 1399:07 |
| 1417:09 | 1417:20 |
| 1417:22 | 1418:07 |
| 1418:09 | 1418:15 |
| 1418:17 | 1418:21 |

## PAGE & LINE DESIGNATIONS
## STEPHEN W. ZARUBY
## DEPOSITION TAKEN on MARCH 13, 2009

Page:    375:21- 376:08
Page:    377:23- 378:04
Page:    379:06- 379:07
Page:    379:09- 379:10
Page:    380:07- 380:09 (Begin with "Do you")
Page:    380:11
Page:    380:19- 381:14 (Begin with "I've shown")
Page:    486:25- 487:01 (Begin with "Mr: Zaruby")
Page:    487:03- 487:22
Page:    488:03- 488:06
Page:    488:09- 488:14 (Begin with "And because")
Page:    488:16- 488:17
Page:    488:18- 488:22 (Begin with "Okay: If")
Page:    488:24- 489:03
Page:    489:05- 489:09
Page:    491:03- 491:06
Page:    491:08- 491:12
Page:    491:14- 491:20
Page:    502:20- 503:02 (Begin with "At any")
Page:    503:18- 503:24 (Begin with "let me")
Page:    504:01- 504:02
Page:    504:04- 504:08
Page:    504:18- 505:09
Page:    505:15
Page:    505:20- 507:19 (Begin with "this is")
Page:    507:22 – 508:13
Page:    508:15 - 509:09
Page:    509:11
Page:    510:16
Page:    510:21- 510:25 (Begin with "This is")
Page:    511:03- 511:04 (Begin with "—in the")
Page:    511:15- 511:25
Page:    512:03- 513:11
Page:    514:17- 514:22
Page:    514:25- 515:01
Page:    515:04
Page:    515:13
Page:    515:20- 516:04 (Begin with "This is")
Page:    516:19- 517:07
Page:    517:09- 517:14
Page:    517:16- 517:25
Page:    521:06- 521:08 (Begin with "Exhibit stickers")
Page:    521:13- 522:12 (Begin with "If you")
Page:    522:14- 522:15(Begin with "in 2006")
Page:    522:17
Page:    522:24- 523:01 (Begin with "Let me ask")
Page:    523:04- 524:05
Page:    524:12- 524:21
Page:    524:23- 525:06
Page:    525:08- 525:12 (Begin with "And if")
Page:    525:14- 526:03

```
Page:    526:05- 526:09
Page:    526:11- 526:17
Page:    526:22- 526:24
Page:    527:05
Page:    527:09- 527:18
Page:    527:20- 528:16
Page:    528:18- 528:21
Page:    528:23- 529:16
Page:    529:20- 530:11
Page:    530:13
Page:    531:11- 531:15
Page:    531:17- 532:01
Page:    532:03- 532:09
Page:    532:25
Page:    533:08- 535:16
Page:    535:18 - 536:02
Page:    536:06 - 537:22
Page:    537:24 – 538:08
Page:    538:10 – 539:05
Page:    539:07- 539:18
Page: 539:20 - 540:18
```

## Deposition of EUGENE PAUL MacCARTHY, M.D.
## CORRECTED
### April 1, 2009

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 12:20 | 13:12 |
| 14:17 | 14:19 |
| 14:24 | 15:11 |
| 17:23 | 18:02 |
| 27:16 | 27:23 |
| 30:01 | 31:18 |
| 32:05 | 32:10 |
| 33:20 | 34:06 |
| 34:14 | 34:20 |
| 35:23 | 36:04 |
| 36:06 | 36:07 |
| 36:12 | 36:13 |
| 36:21 | 37:05 |
| 41:16 | 42:10 |
| 42:13 | 42:18 |
| 43:07 | 43:13 |
| 43:16 | 43:17 |
| 43:19 | 43:22 |
| 44:01 | 44:02 |
| 44:07 | 44:08 |
| 44:16 | 44:18 |
| 44:21 | 45:04 |
| 45:11 | 45:13 |
| 47:03 | 47:15 |
| 48:14 | 48:16 |
| 48:19 | 49:04 |
| 49:06 | 49:16 |
| 59:23 | 60:03 |
| 60:11 | 60:14 |
| 60:18 | 61:08 |
| 61:11 | 61:11 |
| 62:08 | 62:11 |
| 62:14 | 62:15 |
| 64:07 | 64:12 |
| 65:20 | 66:02 |
| 66:05 | 66:06 |
| 66:12 | 66:22 |
| 67:02 | 67:16 |
| 68:02 | 68:14 |
| 70:10 | 70:11 |
| 70:20 | 70:24 |
| 71:12 | 71:18 |
| 72:03 | 72:08 |
| 72:15 | 73:14 |
| 73:17 | 73:19 |
| 73:23 | 74:05 |
| 75:16 | 76:03 |

| | |
|---|---|
| 76:06 | 76:08 |
| 77:03 | 77:09 |
| 77:12 | 77:13 |
| 77:15 | 77:17 |
| 77:21 | 77:23 |
| 78:02 | 78:10 |
| 78:12 | 79:09 |
| 79:13 | 79:18 |
| 99:12 | 99:22 |
| 100:07 | 101:04 |
| 101:12 | 101:13 |
| 103:12 | 103:21 |
| 105:08 | 105:21 |
| 106:09 | 106:12 |
| 106:22 | 107:01 |
| 107:16 | 107:19 |
| 107:22 | 107:23 |
| 108:01 | 108:03 |
| 108:09 | 108:10 |
| 108:14 | 109:14 |
| 109:17 | 110:07 |
| 110:09 | 110:11 |
| 110:15 | 110:19 |
| 110:23 | 111:10 |
| 111:12 | 111:22 |
| 112:01 | 112:02 |
| 112:04 | 112:05 |
| 112:07 | 112:08 |
| 112:16 | 113:20 |
| 114:06 | 114:11 |
| 115:8 | 115:13 |
| 115:17 | 115:22 |
| 116:01 | 116:10 |
| 116:12 | 116:22 |
| 117:10 | 117:13 |
| 117:17 | 117:19 |
| 118:11 | 118:15 |
| 118:22 | 119:02 |
| 119:21 | 119:24 |
| 120:03 | 120:04 |
| 120:06 | 120:14 |
| 120:17 | 120:18 |
| 121:02 | 121:07 |
| 122:05 | 122:14 |
| 122:17 | 124:10 |
| 126:09 | 127:07 |
| 185:11 | 185:17 |
| 189:10 | 189:11 |
| 189:19 | 190:17 |
| 225:01 | 226:01 |
| 233:04 | 233:05 |
| 236:06 | 237:23 |
| 252:17 | 254:01 |

| | |
|---|---|
| 264:14 | 264:22 |
| 273:12 | 273:16 |
| 273:19 | 273:20(Begin with "Its") |
| 273:22 | 273:08 |
| 277:01 | 277:05 |
| 277:09 | 277:15 |
| 277:23 | 278:16 |
| 279:03 | 279:11 |
| 345:19 | 346:08 |
| 346:20 | 347:05 |
| 347:10 | 347:11(Begin with "the next") |
| 347:19 | 349:11 |
| 348:14 | 348:17(Begin with "I was") |
| 348:19 | 351:07 |
| 352:07 | 352:08 |
| 352:14 | 352:18 |
| 352:20 | 353:01 |
| 353:04 | 353:10 |
| 353:12 | 355:06 |
| 356:09 | 356:22 |
| 358:03 | 358:11 |
| 364:19 | 364:20 |
| 365:05 | 366:06 |
| 369:02 | 370:21 |
| 371:01 | 371:20 |
| 371:23 | 372:01 |
| 382:14 | 382:17 |
| 383:01 | 383:18 |
| 384:06 | 384:16 |
| 384:22 | 385:10 |
| 385:18 | 387:21 |
| 387:24 | 387:24 |

### Deposition of ERNST WEIDMANN
### CORRECTED
### MAY 2, 2009, May 3, 2009,
### May 4, 2009 & May 5, 2009

| Beginning Page:Line | Ending Page:Line |
| --- | --- |
| 9:03 | 9:04 |
| 9:21 | 11:04 |
| 11:07 | 11:20 |
| 13:18 | 13:19 |
| 13:22 | 14:04 |
| 14:06 | 14:10 |
| 14:13 | 14:13 |
| 17:20 | 17:21 |
| 17:24 | 18:02 |
| 18:15 | 18:18 |
| 18:21 | 18:23 |
| 19:01 | 19:03 |
| 19:06 | 19:11 |
| 21:20 | 21:23 |
| 22:02 | 22:04 |
| 27:21 | 28:02 |
| 28:05 | 28:06 |
| 28:08 | 28:11 |
| 28:14 | 28:16 |
| 28:18 | 28:21 |
| 29:16 | 29:23 |
| 30:02 | 30:02 |
| 30:04 | 30:08 |
| 30:11 | 30:11 |
| 76:17 | 76:20 |
| 76:23 | 77:03 |
| 77:14 | 77:19 |
| 79:14 | 79:18 |
| 79:21 | 80:02 |
| 80:04 | 80:16 |
| 80:19 | 80:21 |
| 81:19 | 82:08 |
| 82:12 | 82:13 |
| 87:05 | 87:07 |
| 87:10 | 87:12 |
| 87:14 | 88:05 |
| 88:08 | 88:12 |
| 91:22 | 92:04 |
| 92:07 | 92:08 |
| 92:10 | 92:11 |
| 92:14 | 92:15 |
| 138:03 | 138:13 |
| 138:16 | 138:17 |
| 138:19 | 139:01 |
| 139:04 | 139:07 |

| | |
|---|---|
| 139:09 | 139:13 |
| 139:16 | 139:18 |
| 147:09 | 147:10 |
| 149:13 | 149:19 |
| 150:23 | 151:20 |
| 152:08 | 152:09 |
| 152:14 | 152:15 |
| 152:17 | 153:02 |
| 153:05 | 153:08 |
| 153:10 | 153:11 |
| 153:14 | 153:19 |
| 156:06 | 156:14 |
| 156:17 | 156:21 |
| 156:23 | 157:07 |
| 161:01 | 161:04 |
| 161:07 | 161:08 |
| 161:10 | 161:14 |
| 161:18 | 161:21 |
| 161:23 | 161:24 |
| 174:18 | 175:01 |
| 175:04 | 175:06 |
| 175:08 | 175:11 |
| 175:14 | 175:22 |
| 175:24 | 176:02 |
| 176:05 | 176:08 |
| 184:19 | 184:22 |
| 185:01 | 185:01 |
| 189:12 | 189:14 |
| 189:17 | 189:22 |
| 202:15 | 202:21 |
| 202:24 | 203:02 |
| 427:21 | 427:24 |
| 428:02 | 428:03 |
| 428:08 | 428:20 |
| 432:04 | 432:19 |
| 434:09 | 434:17 (begin with "…You know that…") |
| 434:19 | 434:22 |
| 436:10 | 436:15 |
| 436:17 | 436:18 |
| 436:20 | 436:21 |
| 436:23 | 437:01 |
| 437:19 | 438:03 |
| 438:05 | 438:07 |
| 438:09 | 438:11 |
| 438:13 | 438:14 |
| 443:10 | 443:23 |
| 444:11 | 444:12 |
| 444:14 | 445:09 |
| 445:11 | 445:13 |
| 445:15 | 445:18 |
| 445:23 | 446:06 |
| 452:11 | 452:13 |
| 452:15 | 452:18 |

| | |
|---|---|
| 454:02 | 454:04 |
| 454:18 | 455:08 |
| 455:13 | 455:14 |
| 455:20 | 456:07 (begin with "…Let me show…") |
| 456:14 | 456:18 |
| 456:20 | 457:04 |
| 461:06 | 461:11 |
| 461:13 | 461:16 |
| 461:18 | 461:20 |
| 461:23 | 461:24 |
| 462:02 | 462:08 |
| 462:10 | 462:10 |
| 462:23 | 463:08 |
| 463:10 | 463:11 |
| 463:13 | 463:21 |
| 464:11 | 464:13 |
| 464:15 | 464:17 |
| 465:09 | 465:15 |
| 465:24 | 465:24 |
| 466:02 | 466:13 |
| 466:23 | 467:05 |
| 468:08 | 468:10 (begin with "…if these statements…") |
| 468:12 | 468:15 |
| 468:17 | 469:01 |
| 469:03 | 469:04 |
| 469:06 | 469:08 |
| 469:10 | 469:11 |
| 469:13 | 469:14 |
| 469:16 | 469:17 |
| 110:14 | 110:21 |
| 110:24 | 110:24 |
| 111:02 | 111:04 |
| 111:07 | 111:07 |
| 111:22 | 112:10 (begin with "…it's correct…") |
| 112:13 | 112:14 |
| 112:16 | 113:04 |
| 310:06 | 311:18 |
| 315:21 | 315:22 |
| 316:01 | 316:07 |
| 316:10 | 316:10 |
| 316:22 | 317:01 |
| 317:04 | 317:07 |
| 317:09 | 317:11 |
| 317:13 | 317:15 |
| 317:21 | 317:23 |
| 318:07 | 318:14 |
| 319:24 | 320:03 |
| 320:12 | 320:16 |
| 320:18 | 321:05 |
| 321:07 | 321:08 |
| 322:04 | 322:16 |
| 323:03 | 323:10 |
| 326:12 | 327:18 |

| 329:08 | 329:17 |
|--------|--------|
| 330:01 | 330:03 |
| 330:05 | 330:10 |
| 330:12 | 330:15 |
| 330:17 | 330:18 |
| 330:21 | 331:05 |
| 331:14 | 331:18 |
| 331:20 | 331:24 |
| 336:13 | 336:16 |
| 336:18 | 336:21 |
| 337:05 | 337:08 |
| 338:18 | 338:21 |
| 338:24 | 339:04 |
| 339:22 | 339:24 |
| 340:02 | 340:05 |
| 340:07 | 340:10 |
| 340:13 | 340:17 |
| 346:09 | 346:14 |
| 346:22 | 347:08 |
| 347:11 | 347:13 |
| 347:15 | 348:02 |
| 348:04 | 348:05 |
| 348:21 | 349:08 (begin with "...Well, is it...") |
| 349:15 | 349:17 |
| 349:19 | 349:20 |
| 350:04 | 350:19 |
| 350:21 | 350:21 |
| 350:23 | 351:02 |
| 351:04 | 351:07 |
| 351:09 | 351:11 |
| 351:13 | 351:15 |
| 351:17 | 351:23 |
| 352:01 | 352:05 |
| 353:05 | 353:12 |
| 353:18 | 353:24 |
| 354:07 | 355:16 |
| 355:24 | 356:10 |
| 356:11 | 357:06 |
| 357:08 | 357:11 |
| 357:13 | 357:13 |
| 357:15 | 357:16 |
| 357:18 | 358:20 |
| 358:22 | 359:06 |
| 362:04 | 362:10 |
| 362:12 | 362:14 |
| 362:16 | 362:22 |
| 362:24 | 363:02 |
| 363:04 | 363:15 |
| 366:13 | 366:17 |
| 367:01 | 367:06 |
| 367:08 | 367:11 |
| 367:13 | 367:16 |
| 367:18 | 368:13 |

| 368:16 | 368:19 |
|--------|--------|
| 368:21 | 369:04 |
| 369:06 | 369:06 |
| 369:08 | 369:13 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## PAGE & LINE DESIGNATIONS

### KEMAL MALIK, M.D.
### DEPOSITION TAKEN on MAY 22 - 24, 2009

Page: 12:18 – 12:23
Page: 13:01 – 13:08
Page: 13:21 – 13:23
Page: 14:22 – 14:24
Page: 15:02 – 15:06
Page: 62:08 – 62:11
Page: 62:18 – 63:12
Page: 64:12 – 64:16
Page: 65:02 – 65:09
Page: 65:17 – 66:12
Page: 67:11 – 68:08
Page: 70:10 – 70:16
Page: 72:01 – 72:08
Page: 72:11 – 72:12
Page: 72:14 – 73:03
Page: 73:06 – 73:15
Page: 73:17 – 73:23
Page: 84:07 – 84:22
Page: 85:03 – 85:23
Page: 90:05 – 93:05 (begin with "…when it was…")
Page: 93:12 – 93:18
Page: 93:21 – 93:22
Page: 93:24 – 95:17
Page: 96:10 – 97:04
Page: 98:24 – 99:04
Page: 99:07 – 99:09
Page: 99:15 – 100:04
Page: 100:08 – 100:12
Page: 104:22 – 104:24
Page: 105:03 – 105:04
Page: 107:09 – 107:19
Page: 107:22 – 107:23
Page: 109:23 – 111:05
Page: 113:21 – 114:01
Page: 114:16 – 115:12
Page: 115:15 – 115:17
Page: 115:20 – 116:04
Page: 131:01 – 131:03
Page: 131:06 – 131:12
Page: 131:18 – 132:09
Page: 133:13 – 134:05
Page: 135:10 – 135:13
Page: 135:22 – 135:23
Page: 143:10 – 143:13
Page: 143:16 – 143:17
Page: 143:19 – 144:02
Page: 144:18 – 144:21
Page: 144:24 – 145:05
Page: 145:08 – 145:20
Page: 146:20 – 148:05

Page:  148:07 – 148:11
Page:  150:21 – 151:03
Page:  151:07 – 151:12
Page:  151:15 – 151:24
Page:  152:02 – 152:15
Page:  157:02 – 157:06
Page:  157:09 – 157:20
Page:  157:23 – 158:06
Page:  158:08 – 158:11
Page:  158:14 – 158:15
Page:  159:07 – 159:12 (begin with "…But I'm…")
Page:  159:15 – 159:20
Page:  184:22 – 185:13
Page:  186:01 – 186:16
Page:  187:09 – 187:16
Page:  188:02 – 188:19
Page:  191:01 – 191:10
Page:  193:17 – 193:23
Page:  194:01 – 194:04
Page:  194:09 – 194:21 (begin with "…Who is listed…")
Page:  195:07 – 195:16
Page:  195:18 – 196:01
Page:  196:06 – 196:10
Page:  196:13 – 196:16
Page:  196:18 – 197:09
Page:  197:12 – 197:15
Page:  198:04 – 198:12
Page:  199:05 – 200:01
Page:  200:04 – 200:15
Page:  201:22 – 204:13
Page:  221:21 – 222:07
Page:  222:15 – 222:16
Page:  223:04 – 223:17
Page:  224:11 – 224:16
Page:  224:19 – 224:20
Page:  224:22 – 225:04
Page:  225:08 – 225:15
Page:  225:23 – 226:12
Page:  227:12 – 228:01
Page:  228:14 – 228:21
Page:  228:24 – 229:16
Page:  232:07 – 232:12
Page:  232:17 – 232:22
Page:  232:24 – 233:02
Page:  233:09 – 233:15
Page:  233:17 – 233:19
Page:  234:05 – 234:11
Page:  234:14 – 234:17
Page:  234:19 – 234:21
Page:  234:24 – 235:01
Page:  236:02 – 236:13
Page:  236:23 – 238:02
Page:  239:02 – 239:04
Page:  239:07 – 239:13
Page:  239:15 – 239:18
Page:  239:22 – 240:02

Page:  240:04 – 240:13
Page:  241:15 – 242:09
Page:  242:12 – 242:14
Page:  246:21 – 246:23
Page:  247:03 – 247:07
Page:  247:09 – 247:13
Page:  302:22 – 302:24
Page:  303:10 – 303:13
Page:  303:16 – 304:09
Page:  307:19 – 308:07
Page:  311:05 – 311:07
Page:  311:10 – 311:11 (ending with "…Study Proposal.")
Page:  314:21 – 315:01 (beginning with "…it was you")
Page:  316:01 – 316:09
Page:  316:13 – 316:15
Page:  317:14 – 317:19
Page:  318:03 – 318:04
Page:  318:10 – 319:01
Page:  320:11 – 321:01
Page:  323:07 – 324:11
Page:  325:23 – 326:01
Page:  326:04 – 326:06
Page:  326:14 – 327:14
Page:  328:16 – 328:18
Page:  328:22 – 329:01
Page:  329:03 – 329:10
Page:  329:13 – 329:18
Page:  329:20 – 331:07
Page:  331:10
Page:  331:12 – 331:13
Page:  331:16 – 331:18
Page:  331:20 – 332:15
Page:  332:18 – 332:19
Page:  333:23 – 334:04
Page:  334:06 – 334:08
Page:  334:11 – 334:13
Page:  334:16 – 334:18
Page:  335:02 – 335:06
(begin with "…My question is,…")
Page:  336:03 – 336:11
Page:  336:22 – 337:19
Page:  337:22 – 338:02
Page:  338:04 – 338:09
Page:  339:23 – 340:05
Page:  340:16 – 341:23
345:22 – 346:09
Page:  346:14 – 346:20
(begin with "…My…")
Page:  348:04 – 348:06
Page:  348:16 – 349:08
Page:  350:12 – 350:17
Page:  354:04 – 354:07
Page:  354:10 – 354:15
Page:  354:17 – 354:19
Page:  354:22 – 354:24
Page:  355:02 – 355:04

Page:  356:01 – 356>24
Page:  362:01 – 362:03
Page:  362:05 – 362:06
Page:  362:23 – 363:03
Page:  363:10 – 363:22
Page:  364:05 – 364:18
(begin with "…At any point…")
Page:  365:17 – 365:20
Page:  365:23 – 266:03
Page:  366:06 – 366:15
Page:  366:18 – 366:22
Page:  366:24 – 367:11
Page:  368:12 – 368:16
Page:  368:20 – 369:01
Page:  369:04 – 369:07
Page:  369:10 – 369:13
Page:  369:15 – 369:18
Page:  387:08 0 387:10
Page:  388:04 – 388:09
Page:  394:05 – 394:09
Page:  394:12 – 394:18
Page:  395:02 – 395"03
Page:  396:11 – 398:20
Page:  407:21 – 407:23
(begin with "…Let me put…")
Page:  408:09 – 408:16
Page:  409:02 – 411:12
Page:  411:18 – 412:01
Page:  418:02 – 418:07
Page:  418:10
Page:  418:12 – 418:17
Page:  464:06 – 465:20
Page:  466:06 – 467:14
Page:  1002:05 – 1002:23
Page:  1003:16 – 1003:19
Page:  1003:21 – 1004:02
Page:  1005:01 – 1005:09
Page:  1005:24 – 1006:12
Page:  561:08 – 561:14
Page:  561:22 – 562:03
Page:  562:06 – 562:10
Page:  563:03 – 563:11
Page:  563:14 – 563:15
Page:  565:06 – 565:22
Page:  573:21 – 573:22
Page:  574:04 – 575:04
Page:  575:15 – 575:21
(begin with "…this e-mail essentially…")
Page:  578:12 – 578:23
Page:  579:01 – 579:10
Page:  579:19 – 579:24
Page:  580:03
Page:  580:11 – 580:19
Page:  583:10 – 583:15
Page:  586:16 – 587:08

## ALEXANDER WALKER Page & Line Designations
## CORRECTED
## October 23, 2009

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 0011:16 | 0011:23 |
| 0012:04 | 0012:09 |
| 0012:19 (beginning with "Briefly tell …) | 0013:01 |
| 0013:02 (beginning with "When did …") | 0013:07 |
| 0013:08 (beginning with "So you…") | 0013:10 |
| 0013:11 (beginning with "during…") | 0013:15 |
| 0014:11 (beginning with "First off…") | 0014:15 |
| 0015:01 (beginning with "looking…") | 0015:09 |
| 0015:05 (beginning with "is this around…") | 0015:09 |
| 0018:24 (beginning with "In looking…") | 0018:24 |
| 0019:11 (beginning with "in general…") | 0019:21 |
| 0020:16 | 0020:15 |
| 0020:16 (beginning with "was it …") | 0020:21 |
| 0020:23 (beginning with "in addition…") | 0020:24 |
| 0021:13 (beginning with "You just…") | 0021:18 |
| 0021:20 | 0021:20 |
| 0022:05 (beginning with "at that …") | 0022:11 |
| 0022:14 | 0022:17 |
| 0025:04 | 0025:12 |
| 0025:22 | 0026:22 |
| 0027:02 | 0027:11 |
| 0027:20 | 0028:01 |
| 0028:09 | 0029:05 |
| 0030:01 (beginning wih "what were…") | 0030:05 |
| 0030:12 (beginning with "in looking…") | 0031:01 |
| 0031:22 | 0032:01 |
| 0032:08 (beginning with "Who is…") | 0032:16 |
| 0033:07 | 0033:11 |
| 0033:13 (beginning with "Suissa's comments …") | 0034:01 |
| 0034:03 (beginnning with "What was …") | 0035:03 |
| 0036:03 (beginning with "What do you …") | 0036:06 |
| 0036:21 (beginning with "In looking …" | 0037:23 |
| 0037:24 (beginning with "it was …" | 0038:07 |
| 0038:09 | 0038:11 |
| 0040:22 (beginning with "from the standpoint …") | 0040:22 |
| 0041:04 | 0041:11 |
| 0042:23 (beginning with "from the standpoint …") | 0042:03 |
| 0042:04 (beginning with "from the standpoint …") | 0043:10 |
| 0043:12 | 0043:13 |
| 0043:15 (beginning with "in other words …") | 0043:17 |

| | |
|---|---|
| 0043:19 | 0043:19 |
| 0046:08 (beginning with "let me hand you …") | 0046:14 |
| 0046:20 (beginning with "as of this time …") | 0047:01 |
| 0047:02 (beginning with " that Ingenix …") | 0047:05 |
| 0049:18 | 0050:06 |
| 0050:07 (beginning with "there's an email .." | 0050:11 |
| 0050:13 | 0050:15 |
| 0050:17 | 0050:18 |
| 0050:19 (beginning with "from a timing standpoint …") | 0050:24 |
| 0051:01 (beginning with "how did …") | 0051:05 |
| 0053:07 | 0053:13 |
| 0053:19 | 0053:24 |
| 0061:20 (beginning with "… in looking …") | 0062:10 |
| 0062:11 (beginning with "… what were …") | 0062:17 |
| 0062:18 (beginning with "… in looking …" | 0063:04 |
| 0063:06 | 0063:06 |
| 0063:09 | 0063:16 |
| 0063:19 | 0063:23 |
| 0064:01 | 0064:01 |
| 0065:05 | 0065:08 |
| 0065:10 | 0065:10 |
| 0066:12 | 0066:21 |
| 0066:22 (beginning with "… from the standpoint …") | 0067:05 |
| 0067:21 | 0068:04 |
| 0072:03 | 0073:06 |
| 0073:07 (beginning with "…where did …") | 0073:22 |
| 0074:06 | 0074:20 |
| 0074:21 (beginning with "…you were aware …") | 0074:23 |
| 0075:01 | 0075:01 |
| 0075:03 (beginning with "what was …") | 0075:10 |
| 0075:18 | 0075:24 |
| 0076:02 (beginning with "when you …") | 0076:07 |
| 0076:08 (beginning with "why not?") | 0076:18 |
| 0077:19 (beginning with "so was it …") | 0078:04 |
| 0078:06 | 0078:06 |
| 0079:01 | 0079:05 |
| 0079:07 | 0079:08 |
| 0085:17 | 0085:23 |
| 0086:02 | 0086:09 |
| 0086:10 (beginning with "what was his …") | 0086:15 |
| 0086:19 (beginning with "let me show you …") | 0087:04 |
| 0087:15 (beginning with "you've identified …") | 0089:05 |
| 0091:04 | 0091:15 |
| 0092:13 | 0092:20 |
| 0092:21 (beginning with "that was dated …") | 0093:07 |
| 0093:12 (beginning with "what was …") | 0093:19 |
| 0093:20 (beginning with "such that .." ) | 0093:24 |

| | |
|---|---|
| 0094:02 | 0094:02 |
| 0094:04 (beginning with "what do …") | 0094:11 |
| 0094:20 | 0094:23 |
| 0095:08 | 0095:11 |
| 0095:13 | 0095:14 |
| 0094:16 | 0094:20 |
| 0094:21 (beginning with "what did you …") | 0097:01 |
| 0097:11 (beginning with "let me hand …") | 0098:07 |
| 0098:08 (beginning with "what was …") | 0098:22 |
| 0099:03 | 0099:16 |
| 0099:17 (beginning with "so as of …") | 0099:20 |
| 0099:22 | 0099:22 |
| 0099:24 (beginning with "between the time …") | 0100:11 |
| 0100:14 | 0100:14 |
| 0100:16 | 0100:20 |
| 0100:21 (beginning with "is it your …") | 0101:04 |
| 0101:05 (beginning with "what did you …") | 0101:09 |
| 0101:10 (beginning with "so you did not …") | 0102:01 |
| 0102:02 (beginning with "what was …") | 0103:02 |
| 0103:03 (beginning with "what did …") | 0103:12 |
| 0103:16 (beginning with "if you look …") | 0104:01 |
| 0104:04 | 0104:10 |
| 0104:11 (beginning with 'what reply …") | 0105:09 |
| 0105:06 (beginning with "Let's take a look …") | 0106:12 |
| 0106:13 (beginning with "what was present …" | 0106:19 |
| 0106:22 | 0107:13 |
| 0107:14 (beginning with "how did …") | 0107:23 |
| 0108:12 (beginning with "and the basis …") | 0109:03 |
| 0109:04 (beginning with "let me hand …") | 0109:06 |
| 0109:10 | 0109:17 |
| 0109:18 (beginning with "why do you …") | 0110:05 |
| 0110:18 | 0112:14 |
| 0112:16 | 0112:18 |
| 0112:20 (beginning with "did you ever …") | 0113:15 |
| 0129:21 (beginning with "let's go back …") | 0130:04 |
| 0130:06 | 0130:06 |
| 0130:08 | 0130:13 |
| 0130:17 | 0130:17 |
| 0130:19 | 0130:22 |
| 0130:24 | 0130:24 |
| 0131:02 | 0131:04 |
| 0131:06 | 0131:06 |
| 0131:08 | 0131:10 |
| 0131:13 | 0131:15 |
| 0132:15 (beginning with "can you …") | 0133:05 |
| 0133:08 | 0133:08 |
| 0136:04 | 0136:06 |
| 0136:10 | 0136:23 |
| 0137:11 | 0137:13 |

| | |
|---|---|
| 0137:15 | 0137:15 |
| 0137:17 (beginning wit "what's your …") | 0137:20 |
| 0138:02 | 0138:13 |
| 0138:15 | 0138:16 |
| 0138:18 | 0138:18 |
| 0139:02 | 0139:05 |
| 0139:07 | 0139:07 |
| 0139:09 (beginning with "I would like …") | 0139:21 |
| 0139:22 | 0139:24 |
| 0140:02 | 0140:02 |
| 0140:04 (beginning with "was it your …") | 0140:06 |
| 0140:08 | 0140:09 |
| 0140:11 (beginning with "is it still…") | 0140:14 |
| 0140:16 | 0140:16 |
| 0140:18 | 0140:24 |
| 0141:02 (beginning with "certainly …") | 0141:07 |
| 0141:09 | 0141:15 |
| 0141:17 | 0141:19 |
| 0141:21 | 0141:23 |
| 0142:02 | 0142:03 |
| 0142:20 | 0142:23 |
| 0143:01 | 0143:04 |
| 0143:06 | 0143:11 |
| 0149:09 | 0149:19 |
| 0149:21 | 0149:21 |
| 0149:23 | 0150:01 |
| 0150:04 | 0150:08 |
| 0151:08 | 0151:12 |
| 0152:16 | 0152:19 |
| 0152:21 | 0153:01 |
| 0153:03 | 0153:06 |
| 0153:08 | 0153:08 |
| 0162:06 (beginning with "what were …") | 0163:06 |
| 0163:08 | 0163:08 |
| 0163:10 | 0163:17 |
| 0163:19 | 0163:19 |
| 0163:21 | 0164:04 |
| 0164:11 | 0164:24 |
| 0165:02 | 0165:02 |
| 0165:04 | 0165:06 |
| 0165:08 | 0165:08 |
| 0165:10 | 0165:13 |
| 0165:15 | 0165:17 |
| 0165:19 | 0166:02 |
| 0166:05 | 0166:10 |
| 0166:12 | 0166:12 |
| 0166:14 | 0166:18 |
| 0166:21 | 0166:22 |
| 171:04 | 171:06 |

| | |
|---|---|
| 171:15 | 171:15 |
| 171:22 (beginning with "what are you ..." | 172:06 (ending with .. "group.") |
| 172:09 (beginning with "...by only taking...) | 172:16 (ending with "patients.") |
| 172:19 (beginning with "so this was a") | 172:23 (ending with "issues:) |
| 173:04 | 173:22 (ending with "still going on." |
| 174:04 | 174:09 |
| 174:11 | 174:11 |
| 174:13 | 174:14 |
| 174:16 | 174:17 |
| 174:19 | 174:24 |
| 175:02 | 175:02 |
| 175:04 | 175:19 |
| 176:03 (beginning with "Let's go to the next") | 176:12 |
| 176:15 | 176:20 |
| 177:02 | 177:06 |
| 177:09 | 177:24 |
| 178:02 | 178:02 |
| 178:04 | 178:05 |
| 178:07 | 178:07 |
| 178:09 | 178:10 |
| 178:12 | 178:13 |
| 178:15 | 179:22 |
| 179:23 | 180:04 |
| 180:06 | 180:07 |
| 180:09 (beginning with "now if we can ...") | 181:07 |
| 181:08    (ending    with    "That    word 'association,'") | 181:08 (ending with "That word 'association,'") |
| 181:11 (beginning with "does that word ...") | 181:18 |
| 181:20 | 181:21 |
| 181:23 | 182:05 |
| 182:07 | 182:07 |

| | |
|---|---|
| 182:09 | 182:21 |
| 184:08 | 184:11 |
| 184:21 | 185:16 |
| 185:18 | 185:19 |
| 185:21 (beginning with "so you did ...") | 185:24 |
| 186:03 | 186:07 |
| 186:09 | 186:09 |
| 186:11 | 186:18 |
| 186:20 | 186:20 |
| 187:20 | 187:22 |
| 188:01 | 188:02 |
| 188:04 | 188:07 |
| 189:06 | 189:10 (ending with "aminocaproic acid.") |
| 190:05 | 191:03 |
| 191:05 | 191:05 |
| 191:07 | 191:18 |
| 191:19 (beginning with "there's numbers ...") | 192:11 |
| 194:10 | 195:02 |
| 195:09 | 195:13 |
| 195:15 | 196:05 |
| 197:11 | 198:12 |
| 198:13 | 199:15 |
| 199:17 | 199:18 |
| 199:20 | 200:12 |
| 299:15 | 200:16 |
| 200:18 | 200:19 |
| 200:21 | 200:24 |
| 201:02 | 201:02 |
| 201:04 | 201:06 |
| 201:08 | 201:08 |

| | |
|---|---|
| 201:10 | 201:12 |
| 201:14 | 201:16 |
| 203:02 | 203:19 |
| 203:20 (beginning with "Now, the point ...") | 203:24 |
| 204:02 | 204:02 |
| 204:04 | 204:05 |
| 204:07 | 204:07 |
| 204:09 | 204:13 |
| 204:15 | 204:16 |
| 204:18 | 204:19 |
| 204:22 | 205:10 |
| 204:11 (beginning with "that was something ..") | 205:13 |
| 205:16 | 205:18 |
| 205:19 | 206:12 |
| 206:21 | 207:06 |
| 207:08 | 207:08 |
| 207:10 | 207:11 |
| 207:13 | 207:15 |
| 207:17 | 207:20 |
| 207:22 | 207:22 |
| 207:24 | 208:05 |
| 208:07 | 208:07 |
| 208:09 | 208:11 |
| 208:21 | 209:03 |
| 209:05 | 209:05 |
| 209:07 | 209:08 |
| 209:10 | 209:10 |
| 209:12 | 209:16 |
| 209:24 | 210:08 |
| 210:10 | 210:10 |

| | |
|---|---|
| 210:12 | 210:16 |
| 210:19 | 211:20 |
| 212:02 | 213:11 |
| 213:14 | 214:03 |
| 214:22 | 215:03 |
| 215:06 | 215:09 |
| 215:14 | 215:17 |
| 215:19 | 215:21 |
| 215:23 | 215:23 |
| 216:01 | 216:02 |
| 216:04 | 216:04 |
| 218:12 | 218:16 |
| 218:18 | 218:18 |
| 218:20 | 218:23 |
| 219:01 | 219:04 |
| 219:13 | 219:17 |
| 220:01 | 220:03 |
| 220:06 | 220:10 |
| 220:12 | 221:02 |
| 221:03 | 221:20 |
| 221:22 | 221:22 |
| 221:24 | 222:14 |
| 443:02 | 443:05 |
| 443:07 | 443:08 |
| 443:10 | 443:12 |
| 443:1 | 443:17 |
| 444:24 | 445:04 |
| 445:06 | 445:06 |
| 445:08 | 445:13 |
| 445:15 | 445:15 |

| | |
|---|---|
| 445:17 | 445:20 |
| 445:22 | 445:22 |
| 445:24 | 446:07 |
| 446:09 | 446:09 |
| 446:11 | 446:12 |
| 446:14 | 446:14 |
| 446:16 | 446:17 |
| 446:19 | 446:19 |
| 446:21 | 446:24 |
| 447:02 | 447:02 |
| 447:13 | 447:15 |
| 447:17 | 447:17 |
| 447:19 | 447:22 |
| 447:24 | 447:24 |
| 448:02 | 448:06 |
| 448:08 | 448:08 |
| 448:10 | 448:15 |
| 448:17 | 448:17 |
| 450:06 (beginning with "That deliverable ..") | 450:08 |
| 450:10 | 450:10 |
| 450:12 | 450:18 |
| 450:20 | 450:20 |
| 450:22 | 450:23 |
| 451:01 | 451:01 |
| 451:03 | 451:04 |
| 451:06 | 451:06 |
| 451:08 (beginning with "from the standpoint ...") | 451:14 |
| 451:16 | 451:18 |
| 451:20 (beginning with "Do you think ...") | 451:24 |
| 452:02 | 452:02 |

| | |
|---|---|
| 452:04 (beginning with "why not?") | 452:07 |
| 452:09 | 452:09 |
| 453:20 | 453:24 |
| 454:02 | 454:02 |
| 454:04 | 454:06 |
| 454:09 | 454:10 |
| 454:12 | 454:12 |
| 454:14 | 454:18 |
| 454:21 | 454:21 |
| 454:23 | 454:23 |
| 455:01 | 455:01 |
| 455:03 | 455:04 |
| 455:06 | 455:06 |
| 455:24 (beginning with "...when your results ...") | 456:05 |
| 456:05 (beginning with "well, what ...") | 456:12 |
| 456:13 (beginning with "that renal warning ...") | 456:16 |
| 456:17 (beginning with "the fact of the matter ..." | 456:21 |
| 456:23 | 456:23 |
| 457:01 | 457:02 |
| 457:04 | 457:08 |
| 457:10 | 457:12 |
| 457:14 | 457:14 |
| 457:16 | 457:19 |
| 457:22 | 457:22 |
| 458:13 | 458:16 |
| 458:18 | 458:18 |
| 458:20 (beginning with "from the standpoint ...") | 458:23 |
| 459:02 | 459:02 |

| | |
|---|---|
| 459:11 (beginning with "I'm ...") | 459:12 |
| 459:17 (beginning with "...it looks to me from that") | 459:24 |
| 460:03 | 460:06 |
| 460:10 | 460:16 |
| 460:19 | 460:19 |
| 462:04 (beginning with "the third vote was 'do you regard ...'") | 462:13 |
| 462:16 (beginning with "in fact ..." | 462:20 |
| 462:22 | 462:22 |
| 464:13 | 465:12 |
| 465:14 | 465:14 |
| 465:20 (beginning with "this is page 18") | 466:07 |
| 466:10 | 466:10 |
| 468:16 | 468:19 |
| 468:22 | 468:22 |

## PAGE & LINE DESIGNATIONS
## BASSAM OMARI, MD
## DEPOSITION TAKEN ON AUGUST 19, 2009

Page:   10:8 - 10:18
Page:   15:4 – 16:5
Page    17:9 –19:6
Page:   26:20 – 31:10
Page:   32:22 – 32:25
Page:   33:25 – 35:4
Page:   37:10 – 49:19
Page:   52:12 -  53:11
Page:   54:25 – 57:12
Page:   71:25 - 73:16
Page    84:12 -  86:22
Page:   92:12 – 92:24
Page:   94:15 – 96:14
Page:   97:22 – 99:20
Page:   100:18 – 101:14
Page:   102:21 - 103:22
Page:   104:5 – 110:12
Page:   117:23 - 118:21
Page:   120:1 – 121:1
Page:   125:7 – 127:1
Page:   128:9 – 133:24
Page:   134:11 – 136:24
Page:   137:16 – 139:12
Page:   143:1 - 144.19
Page:   145:16 – 146:20
Page:   148:11 -  153:19
Page:   156:5 - 161:22
Page:   162:23 – 165:16
Page:   166:2 – 172:20
Page:   173:21 – 180:18
Page:   181:8 – 183:4
Page:   185:22 – 190:24
Page:   192:15 – 196:16
Page:   197:20 – 199:6
Page:   200:5 - 200:17
Page:   201:24 – 202:18
Page:   205: 17 - 206:9
Page:   226:16 – 226:24

## PAGE & LINE DESIGNATIONS
## KATHERINE WENTWORTH SHEFFIELD MOTIKA
## DEPOSITION TAKEN ON OCTOBER 1 , 2009

Page:   13:2 – 16:7
Page:   18:21 – 23:2
Page:   23:17 – 27:25
Page:   29:16 – 35:24
Page:   36:22 – 41:3
Page:   44:2 – 45:17
Page:   48:16 – 50:14
Page:   52:14- 52:24
Page:   54:7 – 56:1
Page:   58:21 – 68:18
Page:   70:7 – 79:8
Page:   80:2 – 81:3
Page:   83:3 – 83:7
Page:   85:14 – 85:22
Page:   94:2 – 98:19
Page:   99:9 – 99:24
Page:   100:10 – 101:8
Page:   101:11 – 101:23
Page:   102:18 – 104:3
Page:   113:4 – 114:14
Page:   115:20 – 120:4
Page:   120:15 – 122:20
Page:   131:11 –133:11
Page:   143:24 – 147:18
Page:   152:23 – 154:5
Page:   156:6 – 157:19
Page:   163:5 – 163:20
Page:   164:19 - 166:1
Page:   169:12 – 170:23
Page:   173:11 – 175:16
Page:   194:5  - 200:7
Page:   203:3 – 205:22
Page:   206:21 – 207:24
Page:   217:17 – 220:18
Page:   221:18 – 223:19
Page:   229:14 – 231:6

## PAGE & LINE DESIGNATIONS

### GEORGE W. HOLDER
### DEPOSITION TAKEN ON SEPTEMBER 14, 2009

Page:    9:9 – 9:10
Page:    14:25 – 12:7
Page:    15:9 – 16-1
Page:    18:4 – 18:9
Page:    18:10 – 19:18
Page:    19:22 – 20:11
Page:    20:22 – 21:13
Page:    21:18 – 22:9
Page:    22:24 – 23:15
Page:    23:17 – 23:18
Page:    24:9 – 25:9
Page:    26:16 – 27:20
Page:    30:8 – 30:19
Page:    33:20 – 33:25
Page:    39:4 – 39:19
Page:    42:19 – 42:24
Page:    43:1 – 45:4
Page:    48:18 – 48:22
Page:    53:5 – 53:14
Page:    53:22 – 54:9
Page:    54:20 – 56:20
Page:    57:6 – 57:19
Page:    57:21 – 58:5
Page:    58:06:00
Page:    60:3 – 60:6
Page:    60:8 – 60:11
Page:    61:7 – 61:23
Page:    61:25 – 63:2
Page:    63:04:00
Page:    63:11 – 63:16
Page:    64:2 – 65:4
Page:    65:6 – 65:20
Page:    67:14 – 67:24
Page:    68:1 – 68:17
Page:    69:2 – 70:12

Page:      70:14 – 70:20
Page:      70:22 – 71:13
Page:      71:15 – 72:10
Page:      73:25 – 74:10
Page:      77:17 – 78:3
Page:      78:5 – 78:15
Page:      78:19 – 78:25
Page:      79:2 – 79: 6
Page:      80:1 – 80:4
Page:      80:6 – 80:7
Page:      80:25 – 81:10
Page:      81:24 – 82:2
Page:      82:4 – 82:15
Page:      83:11 – 85:19
Page:      85:22 – 86:6
Page:      86:08:00
Page:      86:15 – 87:16
Page:      87:18:00
Page:      88:1 – 89:24
Page:      90:1 – 90:5
Page:      90:8 – 91:14
Page:      91:21 – 91:24
Page:      92:9 – 93:5
Page:      93:12 – 95:24
Page:      96:3 – 97:3
Page:      97:22 – 98:4
Page:      98:6 – 99:9
Page:      99:11 – 99:17
Page:      100:5 – 100:8
Page:      100:10 – 100:14
Page:      100:16 – 100:25
Page:      101:2 – 101:8
Page:      101:9 – 101:23
Page:      103:10 – 103:24
Page:      104:9 – 104:19
Page:      105:9 – 107:3
Page:      107:5 – 108:1
Page:      108:3 – 108:4
Page:      108:6 – 109:23

Page:       109:25:00
Page:       110:9 – 110:12
Page:       110:14 – 111:2
Page:       111:4 – 111:19
Page:       111:22 – 111:24
Page:       112:1 – 113:2
Page:       113:4 – 113:20
Page:       113:23 – 113:7
Page:       113:23 – 114:7
Page:       114:9 – 115:2
Page:       115:5 – 115:21
Page:       115:23 – 115:24
Page:       116:1 – 117:2
Page:       117:04:00
Page:       117:6 – 117:17
Page:       117:18 – 118:23
Page:       119:2 – 119:3
Page:       120:12 – 120:21
Page:       120:24 – 121:1
Page:       121:3 – 121:5
Page:       121:7 – 121:13
Page:       121:15 – 121:17
Page:       121:19 – 122:15
Page:       125:1 – 125:13
Page:       126:7 – 126:22
Page:       126:24 – 129:18
Page:       129:02:00
Page:       129:24 – 130:2
Page:       131:3 – 132:7
Page:       132:9 – 134:4
Page:       134:6 – 134:7
Page:       134:10 – 134:20
Page:       134:23 – 135:7
Page:       135:9 – 135:10
Page:       136:1 – 136:4
Page:       136:06:00
Page:       136:8 – 136:17
Page:       136:19 – 137:4
Page:       137:6 – 137:14

| | |
|---|---|
| Page: | 137:16 – 138:11 |
| Page: | 138:13:00 |
| Page: | 140:17 – 140:20 |
| Page: | 140:22 – 141:12 |
| Page: | 141:14:00 |
| Page: | 141:16 – 141:17 |
| Page: | 141:19 – 141:20 |
| Page: | 141:22 – 142:10 |
| Page: | 143:6 – 145:11 |
| Page: | 145:13 – 145:18 |
| Page: | 145:20 – 146:14 |
| Page: | 146:16 – 146:24 |
| Page: | 148:6 – 149:13 |
| Page: | 149:15 – 149:19 |
| Page: | 153:4  - 153:11 |
| Page: | 153:14 – 153:17 |
| Page: | 154:10 – 154:24 |
| Page: | 155:2 – 155:3 |
| Page: | 155:5 – 155:16 |
| Page: | 155:18 – 155:19 |
| Page: | 155:21 – 156:12 |
| Page: | 156:14 – 156:16 |
| Page: | 157:6 – 157:12 |
| Page: | 158:24 – 158:11 |
| Page: | 158:13 – 158:15 |
| Page: | 161:23 – 162:1 |
| Page: | 162:22 – 163:18 |
| Page: | 163:20 – 164:10 |
| Page: | 164:12 – 164:14 |
| Page: | 168:10 – 169:9 |
| Page: | 169:19 – 170:13 |
| Page: | 173:25 – 174:10 |
| Page: | 176:18 – 177:9 |
| Page: | 177:16 – 177:12 |
| Page: | 177:14 – 178:4 |
| Page: | 179:3 – 179:5 |
| Page: | 179:7 – 179:15 |
| Page: | 179:17 – 179:24 |
| Page: | 179:25 – 180:2 |

Page:      180:4 – 180:10
Page:      182:12 – 183:6
Page:      183:8 – 183:9
Page:      183:11 – 183:22
Page:      183:24 – 184:8
Page:      186:10 – 186:11
Page:      186:13 – 186:18
Page:      194:22 – 194:24
Page:      195:18 – 195:19
Page:      195:21 – 195:22
Page:      195:24 – 196:10
Page:      196:18 – 197:7
Page:      199:9 – 201:14
Page:      201:16 – 201:21
Page:      208:23 – 209:3
Page:      213:13 – 213:17
Page:      213:19 – 214:7
Page:      214:13 – 215:7
Page:      215:22 – 216:17
Page:      216:19 – 216:23
Page:      217:11 – 217:20
Page:      217:22 – 217:4
Page:      218:7 – 218:12
Page:      218:22 – 219:7
Page:      222:10 – 224:17
Page:      224:19 – 225:9
Page:      235:2 – 235:23
Page:      236:25 – 236:1
Page:      237:3 – 237:5
Page:      328:21 – 239:14
Page:      255:21 – 256:10
Page:      256:12 – 256:17
Page:      256:19:00
Page:      258:17 – 258:21
Page:      258:23 – 258:24

## PAGE & LINE DESIGNATIONS

## NAHID DOLKHANI, PH D.
## DEPOSITION TAKEN ON NOVEMBER 10, 2009

Page: 010:09 - 010:10
Page: 011:19 - 012:21
Page: 016:15 - 017:15
Page: 020:13 - 020:23
Page: 020:25 - 021:01
Page: 021:18 - 021:20
Page: 023:11 - 024:05
Page: 024:08 - 024:19
Page: 024:23 - 025:02
Page: 025:06 - 027:13
Page: 027:16 - 027:16
Page: 027:18 - 027:20
Page: 028:13 - 028:17
Page: 028:19 - 029:19
Page: 029:21 - 029:21
Page: 029:23 - 029:24
Page: 030:01 - 030:01
Page: 030:03 - 030:11
Page: 030:13 - 030:13
Page: 030:15 - 030:24
Page: 031:01 - 031:01
Page: 031:05 - 031:10
Page: 031:13 - 031:14
Page: 033:01 - 033:09
Page: 033:11 - 033:20
Page: 033:24 - 034:01
Page: 034:04 - 034:19
Page: 035:17 - 035:22
Page: 042:03 - 042:16
Page: 042:18 - 042:19
Page: 042:21 - 042:22
Page: 042:24 - 042:25
Page: 043:01 - 043:10
Page: 043:13 - 044:08
Page: 044:11 - 044:15
Page: 046:22 - 047:06
Page: 047:08 - 047:09
Page: 047:11 - 048:02
Page: 048:05 - 048:21
Page: 048:23 - 048:23
Page: 050:02 - 050:22
Page: 051:01 - 052:05
Page: 052:07 - 052:07
Page: 052:09 - 052:12
Page: 053:21 - 054:07
Page: 054:09 - 054:12
Page: 054:14 - 054:19
Page: 054:22 - 055:05
Page: 059:02 - 060:10
Page: 060:12 - 060:13

Page: 060:15 - 061:01
Page: 061:03 - 061:13
Page: 061:16 - 061:18
Page: 061:20 - 060:21
Page: 061:23 - 062:03
Page: 063:03 - 063:08
Page: 063:10 - 063:11
Page: 064:02 - 064:04
Page: 065:18 - 067:07
Page: 067:09 - 067:11
Page: 076:16 - 076:19
Page: 077:17 - 077:24
Page: 078:08 - 079:09
Page: 079:12 - 079:24
Page: 080:01 - 080:04
Page: 080:06 - 080:23
Page: 082:10 - 082:12
Page: 082:14 - 082:25
Page: 083:02 - 083:03
Page: 083:05 - 083:13
Page: 083:17 - 084:19
Page: 084:21 - 084:24
Page: 085:02 - 087:04
Page: 087:05 - 087:16
Page: 087:18 - 087:19
Page: 087:21 - 088:04
Page: 088:10 - 088:12
Page: 088:14 - 089:03
Page: 089:05 - 089:07
Page: 089:09 - 089:12
Page: 089:15 - 089:24
Page: 090:01 - 090:11
Page: 090:13 - 090:14
Page: 090:16 - 090:18
Page: 091:02 - 091:16
Page: 094:15 - 094:19
        (beginning with) The opinion leaders ...
Page: 094:22 - 095:05
Page: 095:08 - 095:11
Page: 096:21 - 097:09
Page: 097:11 - 097:11
Page: 097:13 - 097:19
Page: 097:25 - 098:10
Page: 098:12 - 098:13
Page: 098:15 - 098:21
Page: 098:23 - 098:24
Page: 099:02 - 100:19
Page: 101:01 - 101:01
Page: 101:05 - 102:07
Page: 102:09 - 102:16
Page: 103:09 - 103:10
Page: 103:12 - 103:14
Page: 103:16 - 104:11
Page: 104:13 - 104:21
Page: 104:24 - 106:06
Page: 106:08 - 106:09

Page: 106:11 - 106:22
Page: 106:23 - 107:18
Page: 113:13 - 113:19
Page: 115:18 - 116:09
Page: 116:11 - 116:11
Page: 116:13 - 116:18
Page: 116:20 - 116:21
Page: 117:14 - 118:12
Page: 118:14 - 118:14
Page: 118:16 - 118:25
Page: 119:04 - 119:07
Page: 119:08 - 119:24
Page: 120:02 - 120:16
Page: 120:19 - 120:24
Page: 121:01 - 121:02
Page: 121:04 - 121:08
Page: 121:18 - 121:19
Page: 121:21 - 122:18
Page: 122:21 - 122:21
Page: 122:23 - 123:03
Page: 123:05 - 123:05
Page: 123:10 - 125:04
Page: 125:07 - 125:15
Page: 125:18 - 127:05
Page: 128:05 - 128:20
Page: 128:22 - 128:23
Page: 128:25 - 129:10
Page: 129:12 - 129:13
Page: 129:15 - 129:18
Page: 129:25 - 130:07
Page: 130:24 - 131:03
Page: 131:05 - 131:06
Page: 131:08 - 131:25
Page: 132:02 - 132:09
Page: 132:14 - 134:08
Page: 134:09 - 134:17
Page: 135:24 - 136:06
Page: 136:08 - 137:05
Page: 137:07 - 137:08
Page: 137:16 - 138:02
Page: 138:04 - 138:04
Page: 138:06 - 139:10
Page: 139:12 - 139:17
Page: 139:19 - 139:20
Page: 139:22 - 139:23
Page: 139:25 - 140:03
Page: 140:05 - 140:06
Page: 140:08 - 140:10
Page: 140:12 - 140:12
Page: 140:14 - 140:20
Page: 140:23 - 141:01
Page: 141:03 - 141:09
Page: 141:12 - 141:13
Page: 141:15 - 141:16
Page: 141:18 - 141:20
Page: 141:22 - 141:22

Page: 142:06 - 143:23
Page: 144:02 - 144:06
Page: 144:08 - 144:08
Page: 144:10 - 144:24
Page: 145:01 - 145:01
Page: 145:03 - 146:11
Page: 146:13 - 146:14
Page: 146:16 - 146:22
Page: 146:24 - 147:01
Page: 147:03 - 147:07
Page: 147:10 - 147:10
Page: 147:13 - 147:22
Page: 149:07 - 150:11
Page: 151:12 - 151:24
Page: 152:02 - 152:14
Page: 152:19 - 152:23
Page: 153:02 - 153:05
Page: 153:17 - 155:02
Page: 155:05 - 155:20
Page: 155:23 - 155:23
Page: 155:25 - 156:02
Page: 156:17 - 157:04
Page: 157:07 - 157:14
Page: 157:16 - 157:17
Page: 157:19 - 160:11
Page: 161:10 - 161:25
Page: 162:02 - 162:03
Page: 162:05 - 162:07
Page: 162:09 - 162:09
Page: 162:11 - 163:21
Page: 163:23 - 163:23
Page: 163:25 - 164:02
Page: 164:04 - 164:04
Page: 164:11 - 166:07
Page: 166:09 - 166:09
Page: 166:11 - 167:15
Page: 170:15 - 171:01
Page: 171:07 - 171:17
Page: 172:18 - 173:03
Page: 173:07 - 173:10
Page: 173:12 - 173:12
Page: 173:17 - 173:19
Page: 175:11 - 176:03
Page: 176:05 - 176:09
Page: 176:12 - 176:13
Page: 176:14 - 177:09
Page: 177:10 - 177:14
Page: 177:19 - 178:04
Page: 178:17 - 178:25
Page: 179:01 - 180:11
Page: 180:17 - 181:21
Page: 181:24 - 182:05
Page: 182:12 - 182:22
Page: 182:25 - 183:12
Page: 183:15 - 183:23
Page: 184:02 - 184:20

Page: 185:04 - 185:07
Page: 185:10 - 185:18
Page: 185:20 - 185:23
Page: 186:02 - 186:15
Page: 186:17 - 186:19
Page: 186:22 - 188:01
Page: 188:02 - 188:08
Page: 188:10 - 188:16
        End with "killed them."
Page: 188:23 - 189:16
Page: 190:07 - 191:12
Page: 191:14 - 191:16
Page: 191:18 - 191:21
Page: 192:07 - 193:02
Page: 193:05 - 193:06
Page: 193:09 - 193:09
Page: 193:11 - 194:02
Page: 194:04 - 194:07
Page: 194:10 - 196:06
Page: 196:08 - 196:09
Page: 196:11 - 196:23
Page: 197:02 - 197:04
Page: 197:07 - 198:07
Page: 198:09 - 198:10
Page: 198:12 - 198:21
Page: 198:23 - 198:24
Page: 199:02 - 199:13
Page: 199:20 - 199:25
Page: 200:09 - 200:16
Page: 200:17 - 200:24
Page: 201:03 - 201:07
Page: 201:10 - 201:11
Page: 201:13 - 201:13
Page: 201:14 - 202:11
Page: 202:15 - 202:24
Page: 203:09 - 206:12
Page: 206:13 - 208:10
Page: 208:12 - 208:13
Page: 208:15 - 208:16
Page: 208:18 - 208:19
Page: 208:21 - 209:22
Page: 209:23 - 210:04
Page: 210:05 - 210:25
Page: 211:03 - 211:03
Page: 211:05 - 211:06
Page: 211:08 - 211:12
Page: 211:14 - 211:15
Page: 211:17 - 217:19
Page: 211:21 - 211:21
Page: 211:24 - 213:05
Page: 213:07 - 213:25
Page: 214:02 - 214:04
Page: 214:06 - 214:11
Page: 214:12 - 215:18
Page: 215:19 - 215:20
Page: 215:23 - 215:25

Page: 216:02 - 216:03
Page: 216:05 - 216:11
Page: 216:16 - 216:18
Page: 216:20 - 216:22
Page: 216:24 - 217:17
Page: 217:18 - 218:19
Page: 219:05 - 220:13
Page: 220:16 - 222:11
Page: 222:12 - 222:18
Page: 222:19 - 223:10
Page: 223:13 - 223:14
Page: 223:16 - 223:16
Page: 223:19 - 224:06
Page: 224:09 - 224:10
Page: 224:12 - 225:05
Page: 225:07 - 225:07
Page: 225:10 - 225:21
Page: 226:04 - 226:06
Page: 226:08 - 226:09
Page: 226:11 - 226:22
Page: 226:25 - 226:25
Page: 227:02 - 228:08
Page: 228:09 - 228:20
Page: 228:23 - 229:08
Page: 229:09 - 229:15
Page: 229:16 - 230:04
Page: 230:06 - 230:06
Page: 230:08 - 230:13
Page: 230:15 - 230:23
Page: 230:24 - 231:01
Page: 231:03 - 231:03
Page: 231:05 - 231:07
Page: 231:10 - 231:16
Page: 231:18 - 231:19
Page: 231:22 - 232:12
Page: 232:13 - 232:18
Page: 232:20 - 232:21
Page: 232:23 - 233:10
Page: 233:11 - 233:24
Page: 234:02 - 234:10
Page: 234:12 - 234:15
Page: 234:17 - 234:18
Page: 234:20 - 234:21
Page: 234:23 - 235:01
Page: 236:03 - 236:21
Page: 238:03 - 238:11
Page: 238:13 - 238:16
Page: 238:19 - 238:21
Page: 238:23 - 238:23
Page: 238:25 - 239:17
Page: 239:19 - 239:19
Page: 239:21 - 240:09

**PAGE & LINE DESIGNATIONS**
**JOHN T. LETTIERI, Ph.D.**
**DEPOSITION TAKEN on OCTOBER 21st & 22nd, 2008**

Page: 9:24 – 10:05
Page: 13:04 – 13:06
Page: 13:19 – 13:21
Page: 14:02 – 14:13
Page: 15:01 – 15:15
Page: 30:13 – 31:01
(begin with "…So one of…")
Page: 31:04 – 31:10
Page: 31:12 – 33:17
Page: 34:01 – 34:21
Page: 37:07 – 37:19
(begin with "…Then stated…")
Page: 67:20 – 69:12
Page: 72:19 – 73:20
(begin with "…But getting back…")
Page: 78:11 – 79:08
Page: 79:16 – 80:16
(begin with "…based on that…")
Page: 88:14 – 89:05
Page: 89:23 – 90:01
Page: 90:09 – 92:10
Page: 94:18 – 95:16
Page: 99:07 – 99:15
Page: 99:19 – 100:03
Page: 100:16 – 100:19
Page: 100:23 – 101:01
Page: 103:19 – 104:09
(begin with "…many of the…")
Page: 106:11 – 106:16
Page: 107:23 – 108:11
Page: 110:04 – 110:17
Page: 112:22 – 113:16
Page: 113:17 – 113:22
Page: 114:09 – 114:11
Page: 115:19 – 116:11
Page: 120:12 – 121:11
Page: 130:14 – 130:15
Page: 130:18 – 130:19
Page: 130:21 – 131:06
Page: 131:12 – 131:15
Page: 132:10 – 132:14

Page: 132:17 – 132:19
Page: 133:02 – 133:20
Page: 134:23 – 135:20
Page: 136:06 – 136:12
Page: 136:15 – 136:16
Page: 139:18 – 139:24
Page: 152:22 – 152:23
(begin with "…We're going to…")
Page: 153:09 – 153:24
Page: 154:13 – 155:05
Page: 156:14 – 156:21
Page: 162:04 – 163:06
Page: 163:09 – 164:07
Page: 164:09 – 164:20
Page: 172:13 – 172:23
Page: 174:03 – 175:05
Page: 175:11 – 175:18
Page: 175:21 – 175:22
Page: 175:24 – 176:07
Page: 179:17 – 179:24
(begin with "…Well, let's take…")
Page: 180:20 – 180:21
Page: 180:24 – 181:04
Page: 181:06 – 181:21
Page: 181:24 – 182:05
Page: 182:21 – 183:16
Page: 415:01 – 416:01
(begin with "…Now, you'll agree…")
Page: 416:04 – 416:06
Page: 416:08 – 416:12
Page: 417:06 – 417:10
(begin with "…Now, the next…")
Page: 417:24 – 419:05
(begin with "…whatever changes…")
Page: 419:15 – 419:16
Page: 419:22 – 420:09
Page: 422:17 – 423:11
Page: 424:15 – 424:22
(begin with "…He says…")
Page: 430:03 – 431:02
Page: 431:20 – 432:05
Page: 437:19 – 438:04
Page: 439:15 – 439:20
Page: 467:14 – 469:17
Page: 469:20 – 469:21
Page: 470:05 – 471:11

Page:  471:14 – 471:15
Page:  471:17 – 471:23
Page:  478:12 – 478:20
Page:  479:24 – 480:05
(begin with "…You attended this…")
Page:  480:21 – 481:09
Page:  481:20 – 483:18
Page:  491:21 – 491:22
Page:  491:24 – 492:11
Page:  492:19 – 492:22
Page:  493:04 – 493:17
(begin with "…Did you ever…")
Page:  493:21 – 494:11
Page:  494:18 – 495:08
Page:  496:04 – 496:09

## CERTIFICATE OF SERVICE

I hereby certify that on February 2, 2010 that the foregoing document was served on all counsel of record identified on the attached Service List in the manner specified.

Neal L. Moskow

## SERVICE LIST
### In re Trasylol Products Liability Litigation – MDL-1928
### Case No. 08-MD-1928-MIDDLEBROOKS/JOHNSON
### United States District Court
### Southern District of Florida

James R. Ronca
Email: jronca@anapolschwartz.com
**ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY, P.C.**
1710 Spruce Street
Philadelphia, PA 19103
Telephone: 215-735-1130
Facsimile: 215-875-7758
*Plaintiffs' Steering Committee/Co-Lead Counsel*

Joseph A. Osborne
Email: JAOsborne@babbitt-johnson.com
**BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A.**
1641 Worthington Blvd., Suite 100
West Palm Beach, FL 33409
Telephone: 561-684-2500
Facsimile: 561-684-6308
*Liaison Counsel for Plaintiffs and Plaintiffs' Steering Committee*

Patricia E. Lowry
Email: plowry@ssd.com
Barbara Bolton Litten
Email: blitten@ssd.com
**SQUIRE, SANDERS & DEMPSEY, L.L.P.**
1900 Phillips Point West
777 South Flagler Drive
West Palm Beach, FL 33401-6198
Telephone: 561-650-7200
Facsimile: 561-655-1509
*Liaison Counsel for Defendants and Attorney for Defendants Bayer Corporation, Bayer Healthcare Pharmaceuticals, Inc., Bayer Healthcare LLC, Bayer AG, and Bayer Healthcare AG*

Scott A. Love
Email: slove@triallawfirm.com
**CLARK, DEAN & BURNETT, G.P.**
440 Louisiana #1600
Houston, TX 77002
Telephone: 713-757-1400
Facsimile: 713-759-1217
*Plaintiffs' Steering Committee/Co-Lead Counsel*

Richard K. Dandrea, Esq.
Email: rdandrea@eckertseamans.com
**ECKERT, SEAMANS, CHERIN & MELLOTT, LLC**
U.S. Steel Tower
600 Grant Street, 44th Floor
Pittsburgh, PA 15219
Telephone: 412-566-6000
Facsimile: 412-566-6099
*Defendants Co-Lead Counsel and Attorney for Defendants Bayer Corporation, Bayer Healthcare Pharmaceuticals, Inc., Bayer Healthcare LLC, Bayer AG, and Bayer Healthcare AG*

Alan G. Schwartz
Email: aschwartz@wiggin.com
**WIGGIN AND DANA LLP**
One Century Tower
P.O. Box 1832
New Haven, CT 06508-1832
Telephone: 203-498-4400
Facsimile: 203-782-2889
*Defendants Co-Lead Counsel and Attorney for Defendants Bayer Corporation, Bayer Healthcare Pharmaceuticals, Inc., Bayer Healthcare LLC, Bayer AG, and Bayer Healthcare AG*

Eugene A. Schoon
Email: eschoon@sidley.com
**SIDLEY AUSTIN LLP**
One South Dearborn
Chicago, IL 60603
Telephone: 312-853-7000
Facsimile: 312-853-7036
*Defendants Co-Lead Counsel and*
*Attorney for Defendants Bayer Corporation,*
*Bayer Healthcare Pharmaceuticals, Inc., Bayer*
*Healthcare LLC, Bayer AG, and Bayer*
*Healthcare AG*

Catherine Barrad, Esq.
Email: cbarrad@sidley.com
**SIDLEY AUSTIN LLP**
555 West Fifth Street
Los Angeles, California 90013
Telephone: 213-896-6688
Facsimile: 213-896-6600
*Defendants Co-Lead Counsel and*
*Attorney for Defendants Bayer Corporation,*
*Bayer Healthcare Pharmaceuticals, Inc., Bayer*
*Healthcare LLC, Bayer AG, and Bayer*
*Healthcare AG*

Philip S. Beck
Email: philip.beck@bartlit-beck.com
Steven E. Derringer
Email: steven.derringer@bartlit-beck.com
Shayna Cook
Email: shayna.cook@bartlit-beck.com
**BARTLIT, BECK, HERMAN, PALENCHAR**
**& SCOTT LLP**
54 West Hubbard, Suite 300
Chicago, IL 60610
Telephone: 312-494-4400
Facsimile: 312-494-4440
*Defendants Co-Lead Counsel and*
*Attorney for Defendants Bayer Corporation,*
*Bayer Healthcare Pharmaceuticals, Inc., Bayer*
*Healthcare LLC, Bayer AG, and Bayer*
*Healthcare AG*