UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 1:08-MD-01928-MIDDLEBROOKS/JOHNSON

IN RE:  TRASYLOL PRODUCTS LIABILITY
LITIGATION – MDL – 1928

This Document Relates to:

*MELISSA MORRILL, etc.*
*v. BAYER PHARMACEUTICALS*
*CORPORATION, et al.,*
Case No. 9:08-cv-80424-DMM

_____/

## PLAINTIFF MELISSA MORRILL'S DESIGNATION OF CASE SPECIFIC EXHIBITS

In accordance with PTO 14, Plaintiff, Melissa Morrill, on behalf of the Estate of William Cyrus Morrill ("Plaintiff"), hereby makes the following designation of case specific exhibits by incorporating the schedules attached as follows:

I.      Attached hereto as Schedule A is a spreadsheet reflecting the list of exhibits that the Plaintiff herein intends to offer as part of her case in chief;

II.     Attached hereto as Schedule B is a spreadsheet reflecting the universe of exhibits designated by the Plaintiff Steering Committee and incorporated herein by reference.  While the Plaintiff does not presently intend to use these exhibits at trial, she reserves the right to offer any or all of them during her case in chief, on cross-examination, or on rebuttal; and

III.    Plaintiff reserves the right to further amend or supplement her designation of exhibits in accordance with the rules of this Court, for after acquired evidence, and for good cause shown.

Respectfully submitted,


_/s/ Amy L. Drushal_
JOHN D. GOLDSMITH
Florida Bar No. 444278
jdgoldsmith@trenam.com
AMY L. DRUSHAL
Florida Bar No. 0546895
aldrushal@trenam.com
TRENAM, KEMKER, SCHARF, BARKIN,
  FRYE, O'NEILL & MULLIS, P.A.
101 E. Kennedy Blvd., Suite 2700
Tampa, FL 33602
Tel:  (813) 223-7474
Fax:  (813) 229-6553
Attorneys for Melissa Morrill, as Personal
Representative of the Estate of WILLIAM
CYRUS MORRILL, III

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a copy hereof has been furnished via the Court's CM/ECF system and/or U.S. Mail to the attached Service List, this 25th day of February, 2010.


_/s/ Amy L. Drushal_
Attorney


## SERVICE LIST

### Case No. 1:08-MD-01928-MIDDLEBROOKS/JOHNSON

James R. Ronca
Email: jronca@anapolschwartz.com
ANAPOL, SCHWARTZ, WEISS, COHAN,
FELDMAN & SMALLEY, P.C.
1710 Spruce Street
Philadelphia, PA 19103
Telephone: 215-735-1130
Facsimile: 215-875-7758
Co-Lead Counsel for Plaintiff

Scott Love
Email: slove@triallawfirm.com
CLARK, DEAN & BURNETT, G.P.
440 Louisiana, Suite 1600
Houston, TX 77002
Telephone: 713-757-1400
Facsimile: 713-759-1217
Co-Lead Counsel for
Plaintiff

Theodore Babbitt
Email: tedbabbitt@babbitt-johnson.com
BABBITT JOHNSON OSBORNE &
LECLAINCHE, P.A.
1641 Worthington Rd., Suite 100
West Palm Beach, FL   33409-6706
Telephone: 561-684-2500
Facsimile: 561-684-6308
Liaison Counsel for
Plaintiff

Patricia E. Lowry
Email: plowry@ssd.com
Guy E. Motzer
Email: gmotzer@ssd.com
Barbara Bolton Litten
Email: blitten@ssd.com
SQUIRE, SANDERS & DEMPSEY L.L.P.
1900 Phillips Point West
777 South Flagler Drive
West Palm Beach, FL 33401-6198
Telephone: 561-650-7200
Facsimile: 561-655-1509
Attorneys for Defendants Bayer
Pharmaceuticals Corporation, Bayer
HealthCare AG, Bayer HealthCare LLC
and Bayer AG
Eugene A. Schoon
Email: eschoon@sidley.com
SIDLEY AUSTIN LLP
One South Dearborn
Chicago, IL 60603
Telephone: 312-853-7000 Facsimile: 312-853-7036

Neal Moskow
Email: neal@urymoskow.com
URY & MOSKOW, LLC
883 Black Rock Turnpike
Fairfield, CT 06825
Telephone: 203-610-6393
Facsimile: 203-610-6399
Federal-State Liaison for Plaintiff

Philip S. Beck
Email:  bill.balachowski@bartlit-beck.com
Steven E. Derringer
Email: steven.derringer@bartlit-beck.corn
Shayna Cook
Email: shayna.cook@bartlit-beck.com
BARTLIT BECK HERMAN PALENCHAR
 & SCOTT LLP
Courthouse Place
54 West Hubbard Place, Suite 300
Chicago, IL 60610
Telephone: 312-494-4400
Facsimile: 312-494-4440

Richard K. Dandrea
Email: rdandrea@eckertseamans.com
ECKERT SEAMANS CERIN
 & MELLOTT LLC
600 Grant Street, 44th
Floor Pittsburgh, PA 15219
Telephone: 412-566-6000
Facsimile: 412-566-6099

4102384v1

Schedule A
                        Morrill - Plaintiff Specific Exhibits
                                Morrill Exhibits

| Exhibit Prefix | # | Description | Bates Stamp No. | Date |
|---|---|---|---|---|
| Morrill | 0001 | 2006 FDA Trasylol Advisory Committee Meeting (Transcript, Slides, Briefing Materials) | | |
| Morrill | 0002 | 2007 FDA Trasylol Advisory Committee Meeting (Transcript, Slides, Briefing Materials) | | |
| Morrill | 0003 | 21 C.F.R. § 314.80 | | |
| Morrill | 0004 | 21 U.S.C. § 352 | | |
| Morrill | 0005 | 21 C.F.R. § 314.81 | | |
| Morrill | 0006 | 21 C.F.R. § 99 | | |
| Morrill | 0007 | 21 C.F.R. § 201.57(c)(6)(i) | | |
| Morrill | 0008 | 21 C.F.R. § 202.1 | | |
| Morrill | 0009 | 21 C.F.R. § 1.21 | | |
| Morrill | 0010 | 21 C.F.R. § 201.5 | | |
| Morrill | 0011 | 21 C.F.R. Part 312 | | |
| Morrill | 0012 | 21 C.F.R. Part 314 | | |
| Morrill | 0013 | 21 U.S.C. § 355 | | |
| Morrill | 0014 | 21 C.F.R. § 314.125 | | |
| Morrill | 0015 | 21 C.F.R. Part 50 | | |
| Morrill | 0016 | 21 C.F.R. Part 56 | | |
| Morrill | 0017 | 21 C.F.R. § 312.23 | | |
| Morrill | 0018 | 21 C.F.R. § 312.50 | | |
| Morrill | 0019 | 21 C.F.R. § 312.70 | | |
| Morrill | 0020 | 21 C.F.R. § 314.50 | | |
| Morrill | 0021 | 21 U.S.C. § 321 | | |
| Morrill | 0022 | 21 U.S.C. § 355 | | |
| Morrill | 0023 | 42 U.S.C. § 282 | | |
| Morrill | 0024 | 21 C.F.R. § 314.150 | | |
| Morrill | 0025 | 21 C.F.R. § 314.80 | | |
| Morrill | 0026 | 21 C.F.R. § 314.70 | | |
| Morrill | 0027 | 21 C.F.R. § 201.57 | | |
| Morrill | 0028 | 21 C.F.R. § 201.80 | | |
| Morrill | 0029 | 21 C.F.R. § 201.10 | | |
| Morrill | 0030 | 21 C.F.R. § 202.1 | | |
| Morrill | 0031 | 21 U.S.C. § 352 | | |
| Morrill | 0032 | 21 U.S.C. §§ 321 et seq. | | |
| Morrill | 0033 | 21 C.F.R. § 316.20 | | |
| Morrill | 0034 | FDA's Risk Assessment Guidance, 2005 | | |
| Morrill | 0035 | Food and Drug Administration Amendments Act of 2007 | | |

Schedule A

Morrill - Plaintiff Specific Exhibits
Morrill Exhibits

| Exhibit Prefix | # | Description | Bates Stamp No. | Date |
|---|---|---|---|---|
| Morrill | 0036 | Office of the Inspector General's ("OIG") March 2003 report OE1-01-01-00590 titled FDA's Review Process for New Drug applications, A Management Review | | |
| Morrill | 0037 | Prescription Drug User Fee Act (PDUFA) Act | | |
| Morrill | 0038 | March 2003 Office of the Inspector General's ("OIG") report titled, FDA's New Drug Application Review Process | | |
| Morrill | 0039 | GAO-08-835 Promotion of Drugs for Off-Label Uses, July 2008 | | |
| Morrill | 0040 | The Food and Drug Administration Modernization Act of 1997 | | |
| Morrill | 0041 | Guidance for Industry: Good Reprint Practices for the Distribution of Medical Journal Articles and Medical or Scientific Reference Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices | | |
| Morrill | 0042 | GAO-08-835 Promotion of Drugs for Off-Label Uses | | |
| Morrill | 0043 | Institute of Medicine's ("IOM") The Future of Drug Safety, Promoting and Protecting the Health of the Public, National Academies Press, 2007 | | |
| Morrill | 0044 | Food and Drug Administration Amendments Act of 2007 | | |
| Morrill | 0045 | GAO March 2006 Drug Safety Report | | |
| Morrill | 0046 | Drug Safety, September 2007 | | |
| Morrill | 0047 | GAO/HEHS-00-21 report titled "Adverse Drug Events The Magnitude of Health Risk is Uncertain Because of Limited Incidence Data" | | |
| Morrill | 0048 | October 2008, United States House of Representatives Committee on Oversight and Government Report Majority Staff Report prepared for Chairman Henry A. Waxman | | |
| Morrill | 0049 | Guidance For Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment | | |
| Morrill | 0050 | Guidance for Industry: "Development and Use of Risk Minimization Action Plans (RiskMAP Guidance)." | | |
| Morrill | 0051 | Risk Assessment of Observational Data: Good Pharmacovigilance Practices | | |
| Morrill | 0052 | 2005 Pharmacoepidemiologic Assessment Pharmacovigilance Guidance | | |
| Morrill | 0053 | FDA's Pharmacovigilance Guidance, 2005 | | |
| Morrill | 0054 | The Food Drug Administration Act Amendment of 2007 | | |
| Morrill | 0055 | FDA's Office of Policy's Proposed Supplemental Applications Proposing Labeling Changes for Approved Drugs, Biologics, and Medical Devices [Docket No. 2008N-0021] published January 16, 2008 | | |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 1 | BAY00000881 | BAY00002152 | 01/10/1995 | IND 33145 Trasylol Aprotinin Injection Information Amendment Serial No 374 [Non IND Clinical Study Trab05 Period 01/00/1991 to 07/00/1992 Submitting Report as IND Information Amendment] |
| Morrill | 2 | BAY00009889 | BAY00009998 | 05/25/1995 | IND No 33 145 Trasylol Bay a 0128 Aprotinin Protocol Amendment New Protocol New Investigators Serial No 386 |
| Morrill | 3 | BAY00009999 | BAY00010181 | 05/25/1995 | IND No 33 145 Trasylol Bay a 0128 Aprotinin Information Amendment Clinical Serial No 390 [Report 1226 A Pilot Study of the Effect of Aprotinin on Renal Function and Physiological Including Electrolyte Excretion in Patients Undergoing Open] |
| Morrill | 4 | BAY00044797 | BAY00044810 | 11/22/2002 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 443 [Annual Report for Trasylol Bay a 0128 Aprotinin Period 11/05/2001 through 11/04/2002] |
| Morrill | 5 | BAY00045647 | BAY00045796 | 08/02/2005 | IND No 33145 Trasylol Aprotinin Injection Information Amendment Clinical Investigators Brochure Version 6 Serial No 469 |
| Morrill | 6 | BAY00046631 | BAY00050284 | 05/05/1989 | Bay a 1280 Trasylol Concentrate Investigational New Drug Application Serial No 000 [Notice of Claimed Investigational Exemption for a New Drug] |
| Morrill | 7 | BAY00103888 | BAY00103897 | 01/09/1992 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Trasylol Reference No IND 33 145] |
| Morrill | 8 | BAY00110895 | BAY00110903 | 11/29/1988 | Trasylol Meeting Minutes |
| Morrill | 9 | BAY00111214 | BAY00111219 | 03/27/1998 | [Correspondence with FDA regarding Trasylol Study in Canada No 434] |
| Morrill | 10 | BAY00113456 | BAY00113565 | | Literature Review on the Renal Safety of Aprotinin |
| Morrill | 11 | BAY00114299 | BAY00114514 | | Interim Integrated Summary of Safety Use of Aprotinin in CABG Surgery |
| Morrill | 12 | BAY00148490 | BAY00148603 | 01/01/2006 | Detailed Review of the Publication by Mangano Et Al the Risk Associated with Aprotinin in Cardiac Surgery |
| Morrill | 13 | BAY00194431 | BAY00194628 | | Integrated Summary of Safety Use of Aprotinin in CABG Surgery |
| Morrill | 14 | BAY00196017 | BAY00198033 | 07/26/2006 | Analysis of Bayers Aprotinin Spontaneous Data |
| Morrill | 15 | BAY00205179 | BAY00205248 | | Trasylol US Regulatory History |
| Morrill | 16 | BAY00205249 | BAY00205250 | 09/01/1998 | Trasylol Aprotinin Injection |
| Morrill | 17 | BAY00206636 | BAY00206696 | 05/08/1995 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use [NDA No N20304] |
| Morrill | 18 | BAY00206911 | BAY00206932 | 11/27/1995 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Morrill | 19 | BAY00206952 | BAY00206964 | 03/31/1995 | [Periodic ADR Report for Trasylol NDA 20 304] |
| Morrill | 20 | BAY00208112 | BAY00208113 | 01/23/1997 | NDA 20 304 Trasylol Aprotinin Injection MACMIS File ID No 4898 |
| Morrill | 21 | BAY00224673 | BAY00224673 | 02/04/1997 | NDA No 20 304 Trasylol Aprotinin Injection MACMIS File ID No 4898 |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 22 | BAY00225367 | BAY00225375 | 09/18/1997 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use [NDA No N20304] |
| Morrill | 23 | BAY00225695 | BAY00225697 | 01/28/1998 | Govt Agency Contact Report - Contact with Govt Agencies [Bay a 0128 Aprotinin Trasylol - NDA 20 304] |
| Morrill | 24 | BAY00226819 | BAY00226839 | 08/28/1998 | [Supplemental New Drug Application Dated 10/29/1996 for Trasylol Aprotinin Injection for Prophylactic Use] |
| Morrill | 25 | BAY00226960 | BAY00226966 | 11/09/1998 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Reference No NDA 20 304] |
| Morrill | 26 | BAY00226968 | BAY00226982 | 10/10/1998 | Trasylol Aprotinin Injection NDA 20 304 [Reprints of Published Articles T05078 Stammers Reprint the anti Inflammatory Effects of Aprotinin on Patient Undergoing Surgery] |
| Morrill | 27 | BAY00227154 | BAY00227196 | 11/17/1998 | Trasylol Aprotinin Injection NDA No 20 304 Special Supplement Changes Being Effected |
| Morrill | 28 | BAY00227197 | BAY00227206 | 12/04/1998 | NDA 20 304 S 004 Trasylol Aprotinin Injection MACMIS ID No 7126 |
| Morrill | 29 | BAY00227207 | BAY00227212 | 11/03/1998 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |
| Morrill | 30 | BAY00227385 | BAY00227583 | 02/26/1999 | Trasylol Aprotinin Injection NDA 20 304 Annual Report |
| Morrill | 31 | BAY00228605 | BAY00228608 | 07/13/2000 | [15 Day Alert Report Mfr Report No 200051370BVD] |
| Morrill | 32 | BAY00229941 | BAY00230027 | 08/02/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |
| Morrill | 33 | BAY00230694 | BAY00230735 | 02/27/2002 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Morrill | 34 | BAY00230850 | BAY00230852 | 06/24/2002 | [15 Day Alert Reports Mfr Report No 200215939BWH] |
| Morrill | 35 | BAY00230853 | BAY00230855 | 06/24/2002 | [15 Day Alert Reports Mfr Report No 200215938BWH] |
| Morrill | 36 | BAY00230856 | BAY00230858 | 06/24/2002 | [15 Day Alert Reports Mfr Report No 200215937BWH] |
| Morrill | 37 | BAY00230862 | BAY00230864 | 06/24/2002 | [15 Day Alert Reports Mfr Report No 200215928BWH] |
| Morrill | 38 | BAY00231301 | BAY00231303 | 04/03/2003 | [New Drug Application NDA for Trasylol Aprotinin Injection NDA 20 304] |
| Morrill | 39 | BAY00231541 | BAY00231545 | 06/27/2003 | NDA 20 304 Trasylol Aprotinin Injection Request for Meeting |
| Morrill | 40 | BAY00233583 | BAY00233585 | 04/21/2004 | [15 Day Alert Reports Mfr Report No 200411145GDS] |
| Morrill | 41 | BAY00235679 | BAY00235695 | 03/22/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |
| Morrill | 42 | BAY00235972 | BAY00235978 | 05/05/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 43 | BAY00279140 | BAY00279143 | 06/09/1994 | NDA 20 304 Trasylol (aprotinin injection) [Miles Response to Your 06/01/1994 Letter regarding Promotion of Trasylol] |
| Morrill | 44 | BAY00280101 | BAY00280124 | 01/23/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Submission of Articles Appearing in 01/26/2006 Edition of New England Journal of Medicine |
| Morrill | 45 | BAY00289075 | BAY00289078 | 11/24/1993 | NDA 20 304 [Your New Drug Application for Trasylol Aprotinin Injection] |
| Morrill | 46 | BAY00289163 | BAY00289186 | 11/03/1993 | Amendment to NDA 20 304 Trasylol Aprotinin |
| Morrill | 47 | BAY00290069 | BAY00290071 | 02/07/2006 | Bayer Revisions to Trasylol Letter |
| Morrill | 48 | BAY00290079 | BAY00290080 | 02/07/2006 | Trasylol Bart Study |
| Morrill | 49 | BAY00290624 | BAY00290792 | 02/15/2006 | NDA 20 304 Trasylol Aprotinin Injection Response to FDA Request for Information Revised Consent Documents and Investigator Brochure |
| Morrill | 50 | BAY00290964 | BAY00290964 | 07/11/1994 | NDA 20 304 Trasylol Injection |
| Morrill | 51 | BAY00291298 | BAY00291312 | 02/24/1994 | Trasylol Aprotinin Injection NDA 20 304 Final Printed Labeling and Finished Market Package |
| Morrill | 52 | BAY00291868 | BAY00291870 | 07/21/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Morrill | 53 | BAY00320956 | BAY00320957 | 09/22/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 1028 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Morrill | 54 | BAY00321019 | BAY00321089 | 09/27/2006 | Trasylol NDA 20 304 [Morality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery] |
| Morrill | 55 | BAY00321090 | BAY00321091 | 09/28/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Morrill | 56 | BAY00321310 | BAY00321313 | 10/04/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence |
| Morrill | 57 | BAY00322224 | BAY00322229 | 11/01/2006 | CBE Labeling Supplement Request Letter |
| Morrill | 58 | BAY00323003 | BAY00323075 | 11/13/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Morrill | 59 | BAY00325034 | BAY00325052 | 12/15/2006 | Trasylol Aprotinin Injection Labeling Supplement Approval Letter |
| Morrill | 60 | BAY00325053 | BAY00325058 | 12/13/2006 | Trasylol NDA 20 304 Revised Dear Healthcare Professional Letter |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 61 | BAY00325099 | BAY00328156 | 08/29/2006 | Trasylol Aprotinin Injection NDA No 20 304 [Appendix A Periodic Safety Update Report Psur Aprotinin No 11 Period Covered 07/01/2005 to 06/30/2006 Appendix B 3500A Forms Required to Be Submitted as Part of the Periodic Safety Report under 21 CFR 314 80] |
| Morrill | 62 | BAY00330016 | BAY00330016 | 01/29/1997 | Withdrawl Letter Draft [Aprotinin Use in Patients with Dialysis Dependent Renal Failure Undergoing Cardiac Operations] |
| Morrill | 63 | BAY00333061 | BAY00333061 | 10/07/2002 | Goldmine |
| Morrill | 64 | BAY00336136 | BAY00336136 | 02/16/2001 | Goldmine |
| Morrill | 65 | BAY00368140 | BAY00368146 | 04/09/2003 | Goldmine Letters |
| Morrill | 66 | BAY00368320 | BAY00368327 | 03/08/2005 | Goldmine Letters |
| Morrill | 67 | BAY00368631 | BAY00368636 | 02/16/2001 | Goldmine Letters |
| Morrill | 68 | BAY00369029 | BAY00369034 | 02/19/2001 | Goldmine Letters |
| Morrill | 69 | BAY00379505 | BAY00379506 | 12/01/2003 | Trasylol Aprotinin Injection |
| Morrill | 70 | BAY00380750 | BAY00380753 | 01/01/2001 | Trasylol Renal Sell Sheet Implementation Guide |
| Morrill | 71 | BAY00382258 | BAY00382266 | 10/01/2004 | Handling of Safety Related Observations from Pre Clinical and Clinical Investigations |
| Morrill | 72 | BAY00436416 | BAY00436416 | 02/07/2006 | core slide kit |
| Morrill | 73 | BAY00436417 | BAY00436514 | 08/11/2004 | CoreTrasylolSlidesforSpeakers_8-11-04.ppt |
| Morrill | 74 | BAY00503626 | BAY00503635 | 04/15/2003 | Trasylol Current Study Statuses.xls |
| Morrill | 75 | BAY00573439 | BAY00573448 | 05/31/1969 | Pharma-Report No. 1384-Pharmacokinetics of Trasylol |
| Morrill | 76 | BAY00578601 | BAY00578726 | 10/23/1995 | Pharma No. 24522/Bayer Study No. Trasylol 0460 - A study to determine the single dose pharmacokinetic profile of Trasylol in patients with chronic renal impairment |
| Morrill | 77 | BAY00658040 | BAY00658183 | 01/01/1901 | Aprotinin in Liver Transplantation |
| Morrill | 78 | BAY00659867 | BAY00659867 | 12/01/2006 | Trasylol Aprotinin Injection |
| Morrill | 79 | BAY00660187 | BAY00660188 | 07/08/1993 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patents Levy JH Bailey JM Salmenpera M |
| Morrill | 80 | BAY00660190 | BAY00660190 | 01/01/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 1] |
| Morrill | 81 | BAY00660191 | BAY00660192 | 01/01/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 2] |
| Morrill | 82 | BAY00660193 | BAY00660195 | 01/01/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 3] |
| Morrill | 83 | BAY00660199 | BAY00660215 | 01/01/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 4] |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 84 | BAY00660938 | BAY00660938 | 03/30/1992 | Miles Medical Research Report No 1114 [Drug Identification Aprotinin Bay A 0128] |
| Morrill | 85 | BAY00661441 | BAY00661447 | 09/01/1992 | 08/00/0000 Monthly Report Clinical Pharmacology |
| Morrill | 86 | BAY00661487 | BAY00661488 | 12/27/1990 | 12/00/0000 Monthly Report |
| Morrill | 87 | BAY00661939 | BAY00661939 | 01/01/2006 | Trasylol [00/00/2006 Checkbook US 12567887] |
| Morrill | 88 | BAY00661977 | BAY00661977 | 01/01/1901 | David Stocker Team Budget for SAFTS |
| Morrill | 89 | BAY00662008 | BAY00662015 | 01/01/2006 | Scientific Affairs Programs 01/00/2006 to 08/00/2006 |
| Morrill | 90 | BAY00662110 | BAY00662111 | 08/17/2006 | Aprotinin Developed Faculty |
| Morrill | 91 | BAY00664087 | BAY00664102 | 05/24/2005 | Co Core Data Sheet Version 10 Aprotinin |
| Morrill | 92 | BAY00664106 | BAY00664164 | 12/02/2005 | FDA Medical Products Reporting Program [MedWatch forms] |
| Morrill | 93 | BAY00665140 | BAY00665144 | 01/31/2006 | FDA Public Health Advisory Trasylol |
| Morrill | 94 | BAY00665145 | BAY00665145 | 02/01/2006 | Draft FDA Patient Information Sheet |
| Morrill | 95 | BAY00672881 | BAY00672884 | 11/29/1989 | [Investigational New Drug Application Trasylol Aprotinin Injection] |
| Morrill | 96 | BAY00672885 | BAY00672902 | 06/28/1991 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Morrill | 97 | BAY00673909 | BAY00674492 | 01/01/1901 | Aprotinin Integrated Summary of Safety Information US Studies in Patients Undergoing Cardiopulmonary Bypass Surgery |
| Morrill | 98 | BAY00674526 | BAY00674600 | 04/14/1992 | Report on a Clinical Double Blind Study Comparing Postoperative Renal Function in Patients Treated with Trasylol or Placebo during Aorto Coronary Bypass Operation |
| Morrill | 99 | BAY00674730 | BAY00674857 | 02/03/1993 | Div of Gastrointestinal and Coagulation Drug Products Medical Officers Review |
| Morrill | 100 | BAY00676355 | BAY00676355 | 01/01/1901 | Findings from the Mcspi Database of CABG Patients from 24 Us Centers |
| Morrill | 101 | BAY00676369 | BAY00676369 | 05/01/2004 | In CABG Surgery Trasylol Had No Adverse Effect on Renal Function |
| Morrill | 102 | BAY00679620 | BAY00679625 | 01/01/1901 | Trasylol Marketing Proposal for Additional A and P Funds |
| Morrill | 103 | BAY00679867 | BAY00679884 | 03/20/2000 | Trasylol 00/00/2000 Brand Review |
| Morrill | 104 | BAY00680413 | BAY00680413 | 01/04/2000 | [Aprotinin Trasylol Cardiac Surgery] |
| Morrill | 105 | BAY00680602 | BAY00680604 | 05/11/2000 | [Irb Protocol for the Study Entitled Aprotinin Therapy and the Incidence of Stroke and Renal Failure after Cardiac Surgery] |
| Morrill | 106 | BAY00681238 | BAY00681239 | 05/10/1999 | Think Tank [Outline for General Questions about the Database] |
| Morrill | 107 | BAY00681441 | BAY00681445 | 10/16/2000 | Genzyme Transgenics |
| Morrill | 108 | BAY00681659 | BAY00681660 | 06/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 1199511552] |
| Morrill | 109 | BAY00681675 | BAY00681676 | 06/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 1199612681] |
| Morrill | 110 | BAY00681778 | BAY00681779 | 06/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 200215936bwh] |
| Morrill | 111 | BAY00681826 | BAY00681828 | 06/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 200417878bwh] |
| Morrill | 112 | BAY00685357 | BAY00685379 | 01/01/1901 | Trasylol Branding US Market |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 113 | BAY00685384 | BAY00685405 | 01/01/2006 | Examine Evidence Repeat CABG [Trasylol Aprotinin Injection] |
| Morrill | 114 | BAY00686429 | BAY00686448 | 02/23/2006 | Trasylol Aprotinin Injection Questions and Answers |
| Morrill | 115 | BAY00686462 | BAY00686463 | 01/01/1901 | [Responses Dont Fit With Any Other Data] |
| Morrill | 116 | BAY00686702 | BAY00686703 | 02/08/2006 | FDA Issues Public Health Advisory for Trasylol |
| Morrill | 117 | BAY00686863 | BAY00686868 | 01/01/1901 | Mangano Background and Timeline |
| Morrill | 118 | BAY00687285 | BAY00687288 | 01/01/1901 | [Current Legal Status Areas of Continued Risk] |
| Morrill | 119 | BAY00701957 | BAY00701958 | 04/07/2000 | [Proofs of Contribution to Journal Supplement Based on Proceedings of PGA Meeting Held in NYC in 12/00/1999] |
| Morrill | 120 | BAY00704028 | BAY00704152 | 04/16/1993 | Medical Officers Review [NDA 20 304 Aprotinin Trasylol IV 10.000 Kiu Ml] |
| Morrill | 121 | BAY00705043 | BAY00705108 | 01/01/1901 | [Introduction] |
| Morrill | 122 | BAY00705148 | BAY00705152 | 01/31/2006 | PHA QA regarding Aprotinin Bayer |
| Morrill | 123 | BAY00705555 | BAY00705557 | 07/19/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Morrill | 124 | BAY00705779 | BAY00705780 | 10/02/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Morrill | 125 | BAY00705891 | BAY00705894 | 10/03/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Morrill | 126 | BAY00709678 | BAY00709700 | 09/01/2006 | List of Possible Questions |
| Morrill | 127 | BAY00709825 | BAY00709825 | 09/09/2006 | Bayer Mock Panel No 3 Roles for the Mock Panel |
| Morrill | 128 | BAY00710377 | BAY00710391 | 01/01/1901 | Chronology of Bayer Submissions and Contacts with FDA Pertaining to the I3 Drug Safety Study |
| Morrill | 129 | BAY00713711 | BAY00713721 | 03/03/2006 | Aprotinin and Cardiovascular and Renal Outcomes Study Proposal |
| Morrill | 130 | BAY00714741 | BAY00714759 | 01/01/1901 | [Either Thursday or Friday This Week There Should be a Teleconference with the RSMS to Discuss This Trend] |
| Morrill | 131 | BAY00714769 | BAY00714771 | 03/14/2005 | 01/00/0000 NDC Sales Nation Broken down by Region and Rep |
| Morrill | 132 | BAY00715317 | BAY00715317 | 04/24/2006 | NNE Update |
| Morrill | 133 | BAY00717701 | BAY00717828 | 03/26/2004 | Internal Announcement Sales Training Implementation Guide |
| Morrill | 134 | BAY00719265 | BAY00719397 | 07/22/2006 | [Trasylol Adcom] |
| Morrill | 135 | BAY00720487 | BAY00720531 | 09/13/2006 | Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery Report on Computerized Inpatient Data from the Premier Perspective Comparative Database |
| Morrill | 136 | BAY00733202 | BAY00733203 | 01/01/1994 | Trasylol Aprotinin Injection |
| Morrill | 137 | BAY00733441 | BAY00733521 | 01/01/1901 | Aprotinin Safety Summary |
| Morrill | 138 | BAY00734607 | BAY00734608 | 06/12/2002 | Minutes IPDC Meeting |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 139 | BAY00734687 | BAY00734732 | 01/01/1901 | Product Monograph Trasylol Aprotinin for Intravenous Use 10000 KIU ML Polypeptide Proteinase Inhibitor Hemostatic Agent |
| Morrill | 140 | BAY00742025 | BAY00742025 | 01/27/1993 | Strategic Options Concise Overview Trasylol and Successors |
| Morrill | 141 | BAY00742182 | BAY00742183 | 12/06/1993 | Summary of 12/02/0000 Trasylol Package Insert 008 Discussion |
| Morrill | 142 | BAY00742554 | BAY00742555 | 03/01/1995 | Trasylol Aprotinin Injection 03/01/1995 FDA Letter Re Canadian Study Tra B05 |
| Morrill | 143 | BAY00745435 | BAY00745439 | 03/10/1993 | Adverse Experiences That Were Not Reported to the FDA [Aprotinin Bay A 0128] |
| Morrill | 144 | BAY00745468 | BAY00745468 | 03/17/1993 | Deaths Renal Failure Requiring Dialysis and MIs That Were Rated as Probably or Possibly Related to Treatment [Aprotinin Bay A 0128] |
| Morrill | 145 | BAY00748136 | BAY00748192 | 07/24/2006 | Assessment Report Trasylol Aprotinin Infusion Solution [Trasylol Benefit Risk Analysis] |
| Morrill | 146 | BAY00749228 | BAY00749228 | 01/25/1995 | Trasylol Important New Publication |
| Morrill | 147 | BAY00749599 | BAY00749602 | 03/31/1998 | Trasylol Project Team Meeting |
| Morrill | 148 | BAY00792475 | BAY00792489 | 06/10/2005 | Natl Experts Orthopedic Surgery Marketing Consultants and Advisory Board Meeting [Topics and Questions 06/10/2005 through 6/12/2005] |
| Morrill | 149 | BAY00794033 | BAY00794034 | 01/01/1901 | Transcript [Stan Horton] |
| Morrill | 150 | BAY00828801 | BAY00828863 | 01/01/1901 | [05/08/0000 through 05/12/0000] |
| Morrill | 151 | BAY00829952 | BAY00829952 | 01/08/1994 | Original List of Elite Meeting Faculty |
| Morrill | 152 | BAY00838777 | BAY00838827 | 10/08/1999 | Cardiopulmonary Bypass Think Tank Consensus Panel |
| Morrill | 153 | BAY00855887 | BAY00855938 | 12/13/1989 | Multicenter Randomized Double Blind Placebo Controlled Study of the Efficacy and Safety of Aprotinin in Reducing Blood Loss and Transfusion Requirement in Patients Undergoing Open Heart Surgery for Myocardial Revascularization CABG |
| Morrill | 154 | BAY00856619 | BAY00856619 | 03/01/1995 | [Investigational New Drug Application] |
| Morrill | 155 | BAY00857887 | BAY00857887 | 01/01/1901 | [Study No Investigator 00/00/2005 00/00/2006 00/00/2007 00/00/2008 00/00/2009] |
| Morrill | 156 | BAY00858653 | BAY00858653 | 01/01/1901 | Kress Retrospective Review Trasylol Phase IV Study Results |
| Morrill | 157 | BAY00858654 | BAY00858662 | 11/20/2003 | What Is the Effect of Aprotinin Trasylol on the Incidence of Selected Outcomes after CABG |
| Morrill | 158 | BAY00859634 | BAY00859655 | 11/24/2003 | Reducing Perioperative Blood Loss in Retropubic Prostrate Surgery Prostinin Study [Budget Proposal] |
| Morrill | 159 | BAY00872160 | BAY00872160 | 08/07/1998 | Trasylol Communications Committee Mission Statement |
| Morrill | 160 | BAY00874486 | BAY00874536 | 07/08/1992 | Clinical Study Protocol |
| Morrill | 161 | BAY00876141 | BAY00876141 | 01/16/1998 | SN 0472 |
| Morrill | 162 | BAY00883266 | BAY00883268 | 01/01/1901 | Phase IV Committee Members |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 163 | BAY00886533 | BAY00886534 | 01/01/1901 | Strategic Options for Trasylol |
| Morrill | 164 | BAY00887098 | BAY00887103 | 03/16/1994 | NDA 20 304 Trasylol Injection [Summary of Comments] |
| Morrill | 165 | BAY00887263 | BAY00887267 | 08/23/1994 | Contact with Govt Agencies [Reference No 20 304] |
| Morrill | 166 | BAY00910658 | BAY00910659 | 10/04/2006 | Bayers Duplicity on Drug Safety |
| Morrill | 167 | BAY00911274 | BAY00911282 | 01/01/1901 | Renal Effects Associated with the Use of Trasylol Aprotinin Injection |
| Morrill | 168 | BAY00920299 | BAY00920354 | 01/01/1901 | Miles Trasylol Satellite Conference |
| Morrill | 169 | BAY00927958 | BAY00927960 | 12/02/2005 | Kincaid and A and A Article |
| Morrill | 170 | BAY00929819 | BAY00929820 | 10/07/2005 | Jennifer Maurer Would like You to Review the Document Entitled Kincaid Does the Combination of Aprotinin and Angiotensin Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery |
| Morrill | 171 | BAY00941120 | BAY00941127 | 05/01/2006 | Puerto Rico Spring POA |
| Morrill | 172 | BAY00950696 | BAY00950696 | 08/25/1998 | Letter of Commitment for Post Marketing Evaluation and Analysis of All Reported Ades |
| Morrill | 173 | BAY00953623 | BAY00953630 | 04/03/2006 | Master Reference List |
| Morrill | 174 | BAY00954004 | BAY00954005 | 01/28/2006 | Review of Karkouti [A Propensity Score Case Control Comparison of Aprotinin and Tranexamic Acid in High Transfusion Risk Cardiac Surgery] |
| Morrill | 175 | BAY00963618 | BAY00963635 | 09/30/2004 | Scientific Affairs ISBP Tactical Overview 2005 |
| Morrill | 176 | BAY00972645 | BAY00972965 | 01/01/2005 | 00/00/2005 Natl Trasylol Faculty Meeting |
| Morrill | 177 | BAY00972966 | BAY00973629 | 06/10/2005 | Natl Experts Orthopedic Surgery Marketing Consultants and Advisory Board Meeting |
| Morrill | 178 | BAY00975318 | BAY00975318 | 06/21/2006 | Trasylol Adcom |
| Morrill | 179 | BAY00975381 | BAY00975382 | 10/18/2006 | Aprotinin Increases Urinary NGAL a Marker for Renal Tubular Injury after Cardiac Surgery |
| Morrill | 180 | BAY00975733 | BAY00975733 | 10/02/2006 | Group Management Circular No 265 Personnel Change Weldmann |
| Morrill | 181 | BAY00980168 | BAY00980223 | 07/26/2006 | Assessment Report Trasylol Aprotinin Infusion Solution Trasylol Benefit Risk Analysis |
| Morrill | 182 | BAY00981234 | BAY00981278 | 09/13/2006 | Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery |
| Morrill | 183 | BAY00981334 | BAY00981344 | 03/03/2006 | Aprotinin and Cardiovascular and Renal Outcomes Study Proposal |
| Morrill | 184 | BAY00981456 | BAY00981460 | 11/01/2006 | [New Drug Application NDA for Trasylol] |
| Morrill | 185 | BAY00981502 | BAY00981503 | 10/01/2006 | [Mortality and Cardiovascular and Renal Outcomes and Brief Comments on Study] |
| Morrill | 186 | BAY00981697 | BAY00981698 | 09/29/2006 | FDA Statement regarding New Trasylol Data |
| Morrill | 187 | BAY00983471 | BAY00983472 | 11/04/1992 | [Sending Me the Efficacy and Safety Data Summaries] |
| Morrill | 188 | BAY00998045 | BAY00998045 | 08/14/2006 | Re: Proposed plan of action - preclinical sub-team |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 189 | BAY00998057 | BAY00998057 | 08/16/2006 | Antwort: Proposed plan of action - preclinical sub-team |
| Morrill | 190 | BAY01004235 | BAY01004237 | 01/25/2006 | Jim Kincaid reply draft.rtf |
| Morrill | 191 | BAY01008361 | BAY01008362 | 09/27/2006 | Re: CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol (NDA 20-304) on 09/26/2006 |
| Morrill | 192 | BAY01026199 | BAY01026200 | 10/17/2006 | Antwort: Fw: Antwort: Trasylol and Orthopedic Studies |
| Morrill | 193 | BAY01030251 | BAY01030271 | 09/30/2004 | Financial Overview |
| Morrill | 194 | BAY01034479 | BAY01034479 | 01/25/2005 | Re: PRICE INCREASE TRASYLOL |
| Morrill | 195 | BAY01035527 | BAY01035528 | 02/22/2005 | Last Friday's Conversation |
| Morrill | 196 | BAY01035650 | BAY01035651 | 02/28/2005 | Unit 4 Product Information Materials and timelines |
| Morrill | 197 | BAY01035680 | BAY01035684 | 02/28/2005 | UNIT 3 SIRS |
| Morrill | 198 | BAY01036068 | BAY01036068 | 03/14/2005 | Trasylol Slides |
| Morrill | 199 | BAY01037874 | BAY01037875 | 05/27/2006 | President's Club 2005 |
| Morrill | 200 | BAY01043438 | BAY01043440 | 09/23/2005 | Trasylol® (aprotinin injection) is a cornerstone product of the Bayer Pharmaceuticals Company specialty pharmaceutical organiz |
| Morrill | 201 | BAY01043463 | BAY01043463 | 09/26/2005 | Antwort: Re: Trasylol Phase III Studies |
| Morrill | 202 | BAY01047941 | BAY01047942 | 11/21/2005 | 4th Quarter Sales Growth Contest Update |
| Morrill | 203 | BAY01050451 | BAY01050451 | 01/25/2006 | Marketing message |
| Morrill | 204 | BAY01050452 | BAY01050459 | 01/25/2006 | Prepare for OL |
| Morrill | 205 | BAY01059941 | BAY01059944 | 02/17/2006 | Telephone Discussion with Prof |
| Morrill | 206 | BAY01060433 | BAY01060434 | 11/08/2004 | Antwort: Allergic terms selection and Address details for Ingenix contract |
| Morrill | 207 | BAY01060541 | BAY01060544 | 03/17/2005 | Fw: Corrective and Preventative Action |
| Morrill | 208 | BAY01060608 | BAY01060609 | 04/01/2005 | Re: Antwort: Re: Effectiveness and safety of blood transfusions |
| Morrill | 209 | BAY01060710 | BAY01060714 | 07/27/2004 | Aprotinin Spontaneous AE Reports (1 Jan 1985 to 31-May 2004) |
| Morrill | 210 | BAY01060819 | BAY01060821 | 05/03/2005 | Antwort: Draft Trasylol study protocol from Premier: comments IA |
| Morrill | 211 | BAY01061015 | BAY01061019 | 06/01/2005 | Dr |
| Morrill | 212 | BAY01061644 | BAY01061654 | 12/13/2005 | Re: Rif: Re: Rif: Antwort: 12002 /Procedures for Exchange of Pharmacovigilance Data Regarding Aprotinin |
| Morrill | 213 | BAY01062830 | BAY01062832 | 02/08/2006 | (Bayer HealthCare Logo) |
| Morrill | 214 | BAY01106975 | BAY01106975 | 01/26/2006 | New England Journal of Medicine Paper and Editorials |
| Morrill | 215 | BAY01124472 | BAY01124473 | 03/08/2007 | Fw: Dr Ferraris Presentation. |
| Morrill | 216 | BAY01140044 | BAY01140044 | 03/18/2005 | Re: Some incidence information from Incidence & Prevalence Database |
| Morrill | 217 | BAY01142363 | BAY01142364 | 05/25/2005 | Re: Trasylol Q&A assistance |
| Morrill | 218 | BAY01150526 | BAY01150562 | 12/19/2005 | Adverse Event Reporting |
| Morrill | 219 | BAY01165792 | BAY01165937 | 08/28/2006 | MedWatch_APROTININ_01-Jul-2005_30-Jun-2006.pdf |
| Morrill | 220 | BAY01167118 | BAY01167118 | 09/07/2006 | Request for information |

Schedule B

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 221 | BAY01174224 | BAY01174225 | 01/30/2006 | aprotinin NEJM Mangano article comments from dutch KOL |
| Morrill | 222 | BAY01176669 | BAY01176669 | 05/13/2005 | APPROVAL: TRASYLOL CABG INDICATION MAY 13, 2005 |
| Morrill | 223 | BAY01182094 | BAY01182094 | 01/30/2006 | FINAL NEJM Statement 1-27-06.pdf |
| Morrill | 224 | BAY01201788 | BAY01201788 | 08/23/2006 | extra information for drug subcommittee |
| Morrill | 225 | BAY01202051 | BAY01202055 | 08/29/2006 | RE: FW: Bayer 11800 - site 40006 - extra information for drug subcommittee |
| Morrill | 226 | BAY01202698 | BAY01202705 | 09/06/2006 | Trasylol Data Monitoring Committee DMC Charter Teleconference Meeting Summary |
| Morrill | 227 | BAY01281037 | BAY01281038 | 08/20/2006 | Re: Trasylol Mock Panel: thank you and followup |
| Morrill | 228 | BAY01281175 | BAY01281182 | 09/07/2006 | WG: Privileged and Confidential - Attorney-Client Communication |
| Morrill | 229 | BAY01288014 | BAY01288014 | 02/09/2007 | 000008-000038-000001-000001-000010.pdf |
| Morrill | 230 | BAY01288024 | BAY01288027 | 02/09/2007 | 000008-000038-000001-000001-000014.pdf |
| Morrill | 231 | BAY01288036 | BAY01288038 | 02/09/2007 | 000008-000038-000001-000001-000019.pdf |
| Morrill | 232 | BAY01288040 | BAY01288041 | 02/09/2007 | 000008-000038-000001-000001-000022.pdf |
| Morrill | 233 | BAY01288255 | BAY01288256 | 10/04/2006 | Scrip-Trasylol |
| Morrill | 234 | BAY01289683 | BAY01289685 | 06/28/2006 | Re: Antwort: Re: |
| Morrill | 235 | BAY01312833 | BAY01312833 | 09/22/2006 | Trasylol update - Advisory Comittee in US |
| Morrill | 236 | BAY01320434 | BAY01320434 | 09/22/2006 | Trasylol Ad Com |
| Morrill | 237 | BAY01334246 | BAY01334271 | 10/06/2006 | B-Pharm |
| Morrill | 238 | BAY01352027 | BAY01352062 | 11/03/2006 | Slide 1 |
| Morrill | 239 | BAY01377932 | BAY01377932 | 01/23/2006 | Fw: URGENT : Review and addition to IFCs for 12002, 11799 and 11800 |
| Morrill | 240 | BAY01390771 | BAY01390775 | 11/21/2006 | Trasylol_Nov 06 NEJM_Statement_Q&A_BGR final.pdf |
| Morrill | 241 | BAY01392701 | BAY01392702 | 02/07/2006 | Re: aprotinin Mangano article, input from other dutch KOL |
| Morrill | 242 | BAY01429572 | BAY01429603 | 03/29/2006 | I |
| Morrill | 243 | BAY01460994 | BAY01460997 | 12/06/2006 | Re: Dr. Walker's response to FDA and Bayer questions. |
| Morrill | 244 | BAY01467313 | BAY01467315 | 04/21/2003 | Re: Trasylol/CoAg |
| Morrill | 245 | BAY01469417 | BAY01469417 | 01/19/2004 | Re: Dr. Peter Smith |
| Morrill | 246 | BAY01473117 | BAY01473117 | 11/05/2004 | PRINT PRODUCTION |
| Morrill | 247 | BAY01479224 | BAY01479225 | 01/20/2005 | Re: TRASYLOL TRAINING UNIT 10: Renal Safety: Telestudy 1/27/2005; Teleconference 1/28/2005 |
| Morrill | 248 | BAY01479226 | BAY01479234 | 01/19/2005 | RENAL ANATOMY, PHYSIOLOGY, AND PATHOPHYSIOLOGY |
| Morrill | 249 | BAY01481472 | BAY01481472 | 02/22/2005 | RE: ATTENTION! re: Aprotinin Think Tank Manuscript / A&A Copyright Transfer Form |
| Morrill | 250 | BAY01485389 | BAY01485390 | 04/14/2005 | OUTCOMES slim jim Now is the time to get ready for your POA |
| Morrill | 251 | BAY01485866 | BAY01485873 | 04/15/2005 | renal safety 0504.pdf |
| Morrill | 252 | BAY01494597 | BAY01494597 | 08/23/2005 | Canadian Study info needed -- |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 253 | BAY01507558 | BAY01507558 | 01/25/2006 | Re: idea |
| Morrill | 254 | BAY01507683 | BAY01507683 | 01/26/2006 | royston Fw: Mangano |
| Morrill | 255 | BAY01509615 | BAY01509616 | 03/10/2006 | BrainSellSheet.pdf |
| Morrill | 256 | BAY01509621 | BAY01509622 | 03/10/2006 | KidneySellSheet.pdf |
| Morrill | 257 | BAY01530900 | BAY01531082 | 10/13/2006 | Marketing Team Project Update PostOct 13.xls |
| Morrill | 258 | BAY01532994 | BAY01532995 | 10/17/2006 | forward this to the idiots on your medical/legal team, so they can inform the public its all trasylols fault.... |
| Morrill | 259 | BAY01538473 | BAY01538480 | 02/05/2007 | JAMA Q&A 2.5.07a FINAL.pdf |
| Morrill | 260 | BAY01538581 | BAY01538581 | 02/07/2007 | A commitment to quality patient care |
| Morrill | 261 | BAY01543607 | BAY01543727 | 04/04/2007 | Betaseron FC Presentation |
| Morrill | 262 | BAY01550290 | BAY01550308 | 03/25/2004 | PowerPoint Presentation |
| Morrill | 263 | BAY01552520 | BAY01552520 | 07/13/2004 | Re: Ott manuscript (Mangano) update |
| Morrill | 264 | BAY01555122 | BAY01555126 | 11/04/2004 | Sedrakyan Clinical Outcomes2004 distrib.pdf |
| Morrill | 265 | BAY01560932 | BAY01560933 | 11/30/2004 | Re: Confirmed Surgeons and Anesthesiologists for Boston CTM |
| Morrill | 266 | BAY01564063 | BAY01564064 | 01/17/2005 | Re: FW: Information |
| Morrill | 267 | BAY01564709 | BAY01564711 | 01/27/2005 | Re: Phase IV Studies with trasylol 2005 |
| Morrill | 268 | BAY01567044 | BAY01567045 | 02/14/2005 | Re: Frumento paper |
| Morrill | 269 | BAY01574134 | BAY01574136 | 04/14/2005 | Re: [card-prn] aprotinin in CVS in clopidogrel exposed patients |
| Morrill | 270 | BAY01576900 | BAY01576901 | 05/24/2005 | Re: Trasylol Report |
| Morrill | 271 | BAY01585956 | BAY01585957 | 07/13/2005 | Re: update |
| Morrill | 272 | BAY01587069 | BAY01587126 | 06/28/2005 | BARTstudy.pdf |
| Morrill | 273 | BAY01624243 | BAY01624244 | 12/07/2005 | Re: Fw: aprotinin |
| Morrill | 274 | BAY01630836 | BAY01630838 | 01/23/2006 | Sales Training Update - Mangano Study Standby Press Statement |
| Morrill | 275 | BAY01643514 | BAY01643514 | 04/04/2006 | SCA Annual Meeting Room-Drop |
| Morrill | 276 | BAY01707243 | BAY01707245 | 10/20/2000 | Letter |
| Morrill | 277 | BAY01713450 | BAY01713793 | 01/01/1901 | Listedness Table |
| Morrill | 278 | BAY01716565 | BAY01716571 | 12/11/2000 | Contact Report on December 8, 2000 re. BAY a 0128 (NDA 20-304) |
| Morrill | 279 | BAY01718351 | BAY01718358 | 07/25/2000 | Revised Minutes of Routine APZ Meeting 14.06.2000 |
| Morrill | 280 | BAY01736088 | BAY01736132 | 10/19/2006 | St George's aprotinin report _Final.doc |
| Morrill | 281 | BAY01853454 | BAY01853480 | 05/12/2006 | Trasylol RA History DOcument.doc |
| Morrill | 282 | BAY01856213 | BAY01856216 | 02/14/2006 | GMP Update.ppt |
| Morrill | 283 | BAY01857061 | BAY01857501 | 10/22/2004 | R-5572.pdf |
| Morrill | 284 | BAY01861701 | BAY01861702 | 12/16/2002 | jlcv_12pt.doc |
| Morrill | 285 | BAY01862928 | BAY01862947 | 08/16/2001 | Scientiific Affairs Monthly Report - JULY 2001 |
| Morrill | 286 | BAY01863907 | BAY01863907 | 04/25/2002 | Jim Tripp Resignation |

**Schedule B**

**Morrill Exhibit List**

**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 287 | BAY01865978 | BAY01865982 | 03/16/2002 | Re: Trasylol Slides |
| Morrill | 288 | BAY01867965 | BAY01868110 | 06/01/2003 | 6A-2004 Business Plan 6-2-03.ppt |
| Morrill | 289 | BAY01869774 | BAY01869784 | 05/22/2003 | Oncology KOLs 5-03.ppt |
| Morrill | 290 | BAY01872404 | BAY01872414 | 03/05/2002 | POA Pres Mitch.ppt |
| Morrill | 291 | BAY01874126 | BAY01874129 | 11/15/2005 | 3a renal dosing 0304.pdf |
| Morrill | 292 | BAY01876651 | BAY01876658 | 04/16/2007 | Aprotinin Toxicology Program: Key Findings [TO-1] |
| Morrill | 293 | BAY01884209 | BAY01884225 | 04/20/2005 | Trasylol-Premier Study.doc |
| Morrill | 294 | BAY01901084 | BAY01901137 | 01/01/2001 | Trasylol Financial Info Hip |
| Morrill | 295 | BAY01943848 | BAY01943864 | 12/22/1997 | Joint Project Team / Medico/Marketing Meeting Trasylol, Dec 8-9, 1997 |
| Morrill | 296 | BAY01948199 | BAY01948204 | 10/13/2001 | Antwort: Trasylol post marketing commitment |
| Morrill | 297 | BAY01983455 | BAY01983457 | 10/11/2004 | Re: Phase IV Committee review of Poston OPCAB manuscript draft |
| Morrill | 298 | BAY01983482 | BAY01983484 | 10/25/2004 | Re: Royston - Revised manuscript fo AA |
| Morrill | 299 | BAY01983486 | BAY01983488 | 10/25/2004 | Re: Royston - Revised manuscript fo AA |
| Morrill | 300 | BAY01983498 | BAY01983499 | 11/22/2004 | Re: Royston analysis for ACE inhib use |
| Morrill | 301 | BAY01983500 | BAY01983501 | 01/05/2005 | Re: Royston analysis for ACE inhib use |
| Morrill | 302 | BAY01991474 | BAY01991474 | 12/17/2003 | Re: Kress retrospective study results |
| Morrill | 303 | BAY01991498 | BAY01991498 | 11/02/2004 | Re: Royston analysis for ACE inhib use |
| Morrill | 304 | BAY01994634 | BAY01994635 | 02/08/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 02/02/2006 |
| Morrill | 305 | BAY01994642 | BAY01994643 | 07/19/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 07/17/2006 |
| Morrill | 306 | BAY02043715 | BAY02043719 | 02/18/2002 | Re: Trasylol Sales Tarining Bulletins |
| Morrill | 307 | BAY02078194 | BAY02078211 | 03/05/2002 | Dana Britt presentation.ppt |
| Morrill | 308 | BAY02114121 | BAY02114122 | 06/17/1997 | Royston.thc.doc |
| Morrill | 309 | BAY02128657 | BAY02128664 | 08/03/2000 | Trasylol package insert 2/00 |
| Morrill | 310 | BAY02144918 | BAY02145043 | 12/17/2004 | PK_chronicRFpts_Rpt0460.pdf |
| Morrill | 311 | BAY02150009 | BAY02150184 | 04/03/2003 | Trasylol 5yr 3.24.03.ppt |
| Morrill | 312 | BAY02180301 | BAY02180311 | 05/17/2004 | trasylol 12-03 _.pdf |
| Morrill | 313 | BAY02190596 | BAY02190597 | 06/06/2002 | Re: Forcastassumptions for A....... slide 19 |
| Morrill | 314 | BAY02198258 | BAY02198260 | 01/30/2006 | Re: Fw: Consultant Request Form- Contract - Re: Fw: Costs for our response to the NEJM paper |
| Morrill | 315 | BAY02220163 | BAY02220166 | 12/14/2004 | Trasylol ADE - Please read and ensure understanding of the material contained - CORRECTIVE ACTION REQUIRED |
| Morrill | 316 | BAY02223915 | BAY02223916 | 11/17/2005 | Scann001.pdf |
| Morrill | 317 | BAY02235300 | BAY02235510 | 06/12/2002 | Trasylol June 12 02 backup.ppt |

Schedule B

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 318 | BAY02289141 | BAY02289238 | 10/18/2004 | Trasylol Priority Tactics 101804.ppt |
| Morrill | 319 | BAY02384658 | BAY02384662 | 06/11/2004 | 06.09.04 - 10. Successor Options.ppt |
| Morrill | 320 | BAY02384716 | BAY02384719 | 05/28/2004 | Antwort: Re: Trasylol - Confidential |
| Morrill | 321 | BAY02384720 | BAY02384744 | 11/26/2003 | Additional Information to Trasylol Presentation to MC-Trasylol.ppt |
| Morrill | 322 | BAY02386019 | BAY02386021 | 09/17/2002 | BART Strategy Meeting Minutes |
| Morrill | 323 | BAY02463308 | BAY02463308 | 01/25/2006 | History draft |
| Morrill | 324 | BAY02463309 | BAY02463313 | 01/25/2006 | Mangano history_1-24-06.doc |
| Morrill | 325 | BAY02466506 | BAY02466522 | 06/08/2005 | Aprotinin_CCDS_Vers.10_24-MAY-2005.pdf |
| Morrill | 326 | BAY02533373 | BAY02533407 | 01/06/1999 | Current Business Situation.ppt |
| Morrill | 327 | BAY02557211 | BAY02557215 | 11/09/1998 | Trasylol.pdf |
| Morrill | 328 | BAY02575228 | BAY02575232 | 10/17/2001 | Re: Trasylol - UK |
| Morrill | 329 | BAY02631481 | BAY02631487 | 11/11/1999 | does this look ok to you? |
| Morrill | 330 | BAY02635616 | BAY02635616 | 06/26/2000 | Antwort: Trasylol Communications Committee Meeting Minutes |
| Morrill | 331 | BAY02683345 | BAY02683348 | 04/26/2004 | Antwort: Re: Trasylol - Confidential |
| Morrill | 332 | BAY02715890 | BAY02715891 | 01/22/2006 | Antwort: Contact Details |
| Morrill | 333 | BAY02716623 | BAY02716623 | 02/12/2006 | briefing meeting for Trasylol |
| Morrill | 334 | BAY02718724 | BAY02718726 | 02/03/2006 | Trasylol Issue Management Team Updated Contact Information 2006.xls |
| Morrill | 335 | BAY02718728 | BAY02718730 | 02/01/2006 | 2006-02-01 Letter to Cyrus.pdf |
| Morrill | 336 | BAY02721490 | BAY02721492 | 02/21/2006 | Tr : RE WG: Samana |
| Morrill | 337 | BAY02747330 | BAY02747332 | 04/26/2004 | Antwort: Re: Trasylol - Confidential |
| Morrill | 338 | BAY02758678 | BAY02758679 | 10/09/2006 | ~3237497.doc |
| Morrill | 339 | BAY02854681 | BAY02854764 | 09/18/2006 | Core Presentation_C_v2.1.ppt |
| Morrill | 340 | BAY02866183 | BAY02866185 | 08/26/2004 | BART Strategy Meeting Minutes Sept2002.doc |
| Morrill | 341 | BAY02877905 | BAY02877913 | 10/18/2006 | Regulatory Communication QandA.pdf |
| Morrill | 342 | BAY02878320 | BAY02878341 | 11/07/2006 | Sperzel.pdf |
| Morrill | 343 | BAY02900702 | BAY02900706 | 02/03/2006 | Letter from Rozycki to FDA's Mills |
| Morrill | 344 | BAY02900886 | BAY02900887 | 02/01/2006 | |
| Morrill | 345 | BAY02902382 | BAY02902382 | 01/20/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 01/20/2006 |
| Morrill | 346 | BAY02904751 | BAY02904752 | 02/01/2006 | Fw: Trasylol (NDA 20-304) |
| Morrill | 347 | BAY02907598 | BAY02907600 | 02/02/2006 | 2006-02-02 FDA Fax Received.pdf |
| Morrill | 348 | BAY02935789 | BAY02935798 | 06/14/2006 | Preclinical ADME Data of Trasylol_version1.ppt |
| Morrill | 349 | BAY02942617 | BAY02942617 | 10/06/2006 | ***Please DETACH document and DELETE e-mail immediately * |
| Morrill | 350 | BAY02943552 | BAY02943560 | 10/13/2006 | Aprotinin i3 Drug Safety Q&A for Regulatory Use, 10.13.06 FINAL.pdf |
| Morrill | 351 | BAY02943641 | BAY02943642 | 10/04/2006 | 001.PDF |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 352 | BAY02943787 | BAY02943789 | 10/06/2006 | Fw: fyi from todays news |
| Morrill | 353 | BAY02949026 | BAY02949027 | 05/01/2006 | FDA Fax 050106.pdf |
| Morrill | 354 | BAY02959375 | BAY02959375 | 09/22/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/22/2006 |
| Morrill | 355 | BAY02961800 | BAY02961806 | 09/07/2006 | Fw: WG: Privileged and Confidential - Attorney-Client Communication |
| Morrill | 356 | BAY03031288 | BAY03031288 | 09/06/2001 | Brain Failure on my part again |
| Morrill | 357 | BAY03031539 | BAY03031540 | 10/27/1999 | renal analysis |
| Morrill | 358 | BAY03031578 | BAY03031578 | 10/07/1999 | Dr. Pete Licthenthal - University Medical Ctr Tuscon AZ |
| Morrill | 359 | BAY03034205 | BAY03034206 | 12/04/2001 | RE: Trasylol -- Renal Safety Sheet |
| Morrill | 360 | BAY03034538 | BAY03034539 | 04/25/2001 | Thrombocytopenia at Florida Hospital |
| Morrill | 361 | BAY03034618 | BAY03034618 | 05/25/2001 | Literature Search |
| Morrill | 362 | BAY03035485 | BAY03035487 | 06/23/2000 | Trasylol Communications Committee Meeting Minutes |
| Morrill | 363 | BAY03039378 | BAY03039392 | 02/21/2001 | Renal Safety with Trasylol |
| Morrill | 364 | BAY03041150 | BAY03041151 | 07/03/2001 | Cardiac Team follow up |
| Morrill | 365 | BAY03041586 | BAY03041615 | 08/20/2001 | Aprotinin Outcome Study |
| Morrill | 366 | BAY03042375 | BAY03042378 | 07/12/2000 | Re: Trasylol Slide Comments |
| Morrill | 367 | BAY03042433 | BAY03042435 | 11/10/2000 | Re: |
| Morrill | 368 | BAY03043155 | BAY03043156 | 02/27/2001 | [REDACTED]/Renal issues |
| Morrill | 369 | BAY03045674 | BAY03045674 | 05/21/1999 | FAQ's |
| Morrill | 370 | BAY03059294 | BAY03059295 | 02/02/2006 | Trasylol Issue Management Team - C32 00602 |
| Morrill | 371 | BAY03059387 | BAY03059387 | 03/31/2005 | Effectiveness and safety of blood transfusions |
| Morrill | 372 | BAY03069090 | BAY03069090 | 05/24/2006 | Trasylol Customer Demand |
| Morrill | 373 | BAY03097902 | BAY03097903 | 10/06/2005 | Re: Fw: ATACAS Trial |
| Morrill | 374 | BAY03193884 | BAY03193886 | 05/10/1999 | Think Tank |
| Morrill | 375 | BAY03194404 | BAY03194412 | 09/17/2001 | Re: Trasylol PMC Slides |
| Morrill | 376 | BAY03194658 | BAY03194660 | 02/17/1998 | February 16 Scrip Article -- Trasylol |
| Morrill | 377 | BAY03195136 | BAY03195137 | 05/03/2001 | Re: Aprotinin |
| Morrill | 378 | BAY03212410 | BAY03212429 | 05/19/1998 | Re: Aprotonin NA (21037) |
| Morrill | 379 | BAY03225294 | BAY03225298 | 02/18/1998 | TRASYLOL-Scrip publication |
| Morrill | 380 | BAY03226771 | BAY03226772 | 01/20/2001 | Feedback From Bayer Trasylol Acitivites in Southern California |
| Morrill | 381 | BAY03247570 | BAY03247611 | 02/08/2002 | Duke manuscript summary data |
| Morrill | 382 | BAY03263516 | BAY03263519 | 03/09/2006 | Jens0306.dot |
| Morrill | 383 | BAY03266230 | BAY03266231 | 01/30/2006 | ATTM42JJ |
| Morrill | 384 | BAY03272629 | BAY03272631 | 10/04/2006 | Re: Fw: [card-prn] New Aprotinin Meta-analysis to hit the NEJM soon . . . Insider's scoop! |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 385 | BAY03298207 | BAY03298208 | 07/06/2006 | SN 469 |
| Morrill | 386 | BAY03326178 | BAY03326178 | 01/11/2006 | Re: healthy volunteer study |
| Morrill | 387 | BAY03333006 | BAY03333006 | 06/14/2005 | Medical Expert Statement Aprotinin 03-JUN-2005.pdf |
| Morrill | 388 | BAY03364404 | BAY03364442 | 01/10/2002 | Proposal for Research Services 1-10-02.doc |
| Morrill | 389 | BAY03374273 | BAY03374276 | 01/13/2006 | Renal Dosing.pdf |
| Morrill | 390 | BAY03410600 | BAY03410603 | 04/10/2006 | Fw: Bayer 11800/ Comments of the German EC |
| Morrill | 391 | BAY03446626 | BAY03446628 | 11/02/2006 | Réf. : Re: Fw: Trasylol attachments |
| Morrill | 392 | BAY03493826 | BAY03493845 | 02/22/2006 | Trasylol, Master Issues Q&A, updated 2.22.06.doc |
| Morrill | 393 | BAY03493921 | BAY03494379 | 02/21/2006 | Spontaneous reports overview _2006-feb-20_final.pdf |
| Morrill | 394 | BAY03498338 | BAY03498347 | 09/28/2006 | 2006-09-28 Timeline Epi Report_Draft |
| Morrill | 395 | BAY03498348 | BAY03498348 | | Aprotinin - Mangano DT et al, NEJM 2006 |
| Morrill | 396 | BAY03498393 | BAY03498393 | | Follow-up on Advisory Panel |
| Morrill | 397 | BAY03502385 | BAY03502386 | 09/27/2006 | Executive Summary Aprotinin Preliminary Report Sept13 06.pdf |
| Morrill | 398 | BAY03509288 | BAY03509289 | 10/05/2006 | Re: Consultants for Mock Panel 1 |
| Morrill | 399 | BAY03509877 | BAY03509888 | 08/09/2006 | JS lunch presentation 8-9-06.ppt |
| Morrill | 400 | BAY03509894 | BAY03509895 | 10/04/2006 | Scrip-Trasylol |
| Morrill | 401 | BAY03514820 | BAY03514820 | 09/28/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/28/2006 |
| Morrill | 402 | BAY03514821 | BAY03514821 | 10/02/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 10/02/2006 |
| Morrill | 403 | BAY03517028 | BAY03517028 | | WG: RE: RE: i3 Drug Safety Aprotinin |
| Morrill | 404 | BAY03517034 | BAY03517037 | | WG: RE: RE: Aprotinin Project |
| Morrill | 405 | BAY03517054 | BAY03517055 | | Follow-up on Advisory Committee |
| Morrill | 406 | BAY03562967 | BAY03562967 | | Chronology |
| Morrill | 407 | BAY03568013 | BAY03568014 | 09/11/2006 | Third draft of POA agenda |
| Morrill | 408 | BAY03602740 | BAY03602741 | 01/25/2005 | Re: BHC World |
| Morrill | 409 | BAY03606652 | BAY03606652 | 04/19/2006 | AW: Sweden / Germany - Study Support |
| Morrill | 410 | BAY03606820 | BAY03606821 | 10/24/2006 | Re: Fw: Trasylol Turkey |
| Morrill | 411 | BAY03609479 | BAY03609479 | 01/04/2006 | Income Statement - Trasylol.ppt |
| Morrill | 412 | BAY03626074 | BAY03626075 | 02/02/2006 | mangano response |
| Morrill | 413 | BAY03626453 | BAY03626453 | 01/21/2006 | Revised NEJM materials |
| Morrill | 414 | BAY03628223 | BAY03628223 | 12/14/2005 | Answers to Your Questions: Trasylol Media |
| Morrill | 415 | BAY03628424 | BAY03628424 | 03/28/2005 | Fact Sheets for your review and approval |
| Morrill | 416 | BAY03628436 | BAY03628458 | 09/02/2005 | Trasylol Q&A 9.2.05 - Final.doc |
| Morrill | 417 | BAY03628551 | BAY03628563 | 05/12/2005 | 2005 Trasylol Plan 5.12.05.doc |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 418 | BAY03629369 | BAY03629370 | 01/05/2006 | BAY 79-4709 - Summary of EMEA Scientific Advice Meeting, 4 January 2006 |
| Morrill | 419 | BAY03655166 | BAY03655166 | 01/11/2004 | Trasylol Focus.doc |
| Morrill | 420 | BAY03658365 | BAY03658379 | 01/05/2007 | 2006_PMP Input Year End - Shank .doc |
| Morrill | 421 | BAY03665037 | BAY03665060 | 06/29/2006 | 051101 CoC BHC Final Text.pdf |
| Morrill | 422 | BAY03670233 | BAY03670245 | 02/08/2006 | Trasylol, Final , US HC Professional letter with PI.pdf |
| Morrill | 423 | BAY03679132 | BAY03679132 | 06/14/2005 | Pricing Chart 2005.ppt |
| Morrill | 424 | BAY03681406 | BAY03681410 | 04/19/2005 | April 05 DSC.ppt |
| Morrill | 425 | BAY03684644 | BAY03684645 | 04/07/2005 | Re: Draft Memo to Reps on when to use clin comm vs scientific affairs |
| Morrill | 426 | BAY03695830 | BAY03695830 | 04/01/2005 | Sedrakyan Bulletin and Reprint   Getting Ready for the SPRING POA meetings!! |
| Morrill | 427 | BAY03702527 | BAY03702528 | 11/09/2004 | Re: Northwestern University Hospital |
| Morrill | 428 | BAY03702692 | BAY03702693 | 12/12/2005 | Fw: Proposed Program for your group |
| Morrill | 429 | BAY03703336 | BAY03703337 | 11/21/2005 | Fw: January Meeting Feedback |
| Morrill | 430 | BAY03706868 | BAY03706868 | 10/19/2005 | Field Visit Summary |
| Morrill | 431 | BAY03720828 | BAY03720830 | 06/28/2005 | Trasylol Projects.doc |
| Morrill | 432 | BAY03721357 | BAY03721359 | 04/07/2004 | Trasylol CSS Responsiblities- Sales Final Draft.doc |
| Morrill | 433 | BAY03722714 | BAY03722714 | 06/23/2005 | Cross Functional Business Meeting - Chicago June 22 |
| Morrill | 434 | BAY03723527 | BAY03723527 | 10/19/2006 | Fw: Dr. David Schinderle |
| Morrill | 435 | BAY03729284 | BAY03729284 | 01/26/2006 | Q/A for NEJM Conference Call |
| Morrill | 436 | BAY03744253 | BAY03744254 | 03/10/2006 | Fw: UCLA Med Ctr - CT Surgery Dept Mtg, Feb. 28th |
| Morrill | 437 | BAY03744505 | BAY03744505 | 01/27/2006 | Questions for call this afternoon |
| Morrill | 438 | BAY03744552 | BAY03744571 | 02/27/2006 | Trasylol, Master Issues Q&A, updated 2.27.06.doc |
| Morrill | 439 | BAY03761902 | BAY03761902 | 07/08/2004 | Trasylol FDAMA Submission  1st part |
| Morrill | 440 | BAY03792653 | BAY03792662 | 09/04/2001 | Trasylol PI.pdf |
| Morrill | 441 | BAY03823083 | BAY03823158 | 05/10/2005 | Aprotinin-JD-for CCDS-version10-undesirable effects |
| Morrill | 442 | BAY03828599 | BAY03828600 | 09/13/2006 | WG: Renal Dysfunction |
| Morrill | 443 | BAY03831373 | BAY03831381 | 03/02/2006 | Initial Sponsor Packer 02Mar06 w_o narrative.pdf |
| Morrill | 444 | BAY03842845 | BAY03842848 | 02/27/2006 | Antwort: Re: Antwort: Trasylol US Package insert update request |
| Morrill | 445 | BAY03936580 | BAY03936580 | 03/23/2006 | Attorney-Client Privilege |
| Morrill | 446 | BAY03943449 | BAY03943449 | 01/28/2006 | aprotinin NEJM Mangano article comments from dutch KOL |
| Morrill | 447 | BAY03957418 | BAY03957419 | 02/01/2006 | Re: aprotinin NEJM Mangano article comments from dutch KOL |
| Morrill | 448 | BAY03963325 | BAY03963326 | 03/14/2006 | Re: Fw: Compilation of Trasylol studies |
| Morrill | 449 | BAY03976929 | BAY03976980 | 04/22/2005 | 20050422 AE_all_and Drug-related.doc |
| Morrill | 450 | BAY03977341 | BAY03977341 | 02/16/2006 | Trasylol documents |
| Morrill | 451 | BAY03999753 | BAY03999756 | 03/03/2006 | Aprotinin Budget.doc |
| Morrill | 452 | BAY04060669 | BAY04060671 | 06/28/2006 | Draft minutes from June 28 FDA teleconference |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 453 | BAY04062113 | BAY04062114 | 06/06/2006 | rdFw: Pr Girard |
| Morrill | 454 | BAY04093025 | BAY04093027 | 09/29/2006 | Trasylol, Standby Trasylol Study eng II final.pdf |
| Morrill | 455 | BAY04117047 | BAY04117049 | 07/05/2006 | Re: Fw: WG: Fw: Aprotinin |
| Morrill | 456 | BAY04161197 | BAY04161197 | 01/27/2006 | Contract - Re: Fw: Costs for our response to the NEJM paper |
| Morrill | 457 | BAY04166166 | BAY04166166 | 09/06/2005 | Patient registry - pros and cons |
| Morrill | 458 | BAY04166549 | BAY04166549 | 09/08/2006 | Re: Antwort: here are the slides with comments from todays meeting |
| Morrill | 459 | BAY04166819 | BAY04166852 | 08/11/2006 | BfArM Meeting on Hypersensitivity_DRAFT4-shah comments.ppt |
| Morrill | 460 | BAY04171735 | BAY04171736 | 09/19/2006 | Fw: Updated list of questions |
| Morrill | 461 | BAY04205973 | BAY04205973 | 07/01/2006 | Epi2 and 5 year follow up |
| Morrill | 462 | BAY04206404 | BAY04206405 | 10/01/2006 | Fw: [card-prn] New Aprotinin Meta-analysis to hit the NEJM soon . . . Insider's scoop! |
| Morrill | 463 | BAY04209676 | BAY04209685 | 09/22/2006 | Responses to Bayer's review of the preliminary report. |
| Morrill | 464 | BAY04213407 | BAY04213409 | 11/01/2006 | Réf. : Re: Fw: Trasylol attachments |
| Morrill | 465 | BAY04213410 | BAY04213417 | 10/30/2006 | 20061030095137492.pdf |
| Morrill | 466 | BAY04213426 | BAY04213426 | 10/30/2006 | 20061030095321817.pdf |
| Morrill | 467 | BAY04213427 | BAY04213429 | 10/30/2006 | 20061030095357812.pdf |
| Morrill | 468 | BAY04213430 | BAY04213430 | 10/30/2006 | 20061030100908656.pdf |
| Morrill | 469 | BAY04214821 | BAY04214821 | 04/24/2006 | Trial Policy Document.doc |
| Morrill | 470 | BAY04246854 | BAY04246854 | 09/15/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 09/13/2006 |
| Morrill | 471 | BAY04246855 | BAY04246856 | 10/02/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 09/20/2006 |
| Morrill | 472 | BAY04246883 | BAY04246883 | 09/22/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/22/2006 |
| Morrill | 473 | BAY04246884 | BAY04246884 | 09/27/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/26/2006 |
| Morrill | 474 | BAY04262817 | BAY04262818 | 08/02/2006 | Re: WG: CONFIDENTIAL - Contact Report re: Bay a 0128 with BfArM (Germany) on 31.07.2006.  Subject:  Provide Dr. Hagemann with Justification document for Serum creatinine elevations and labeling changes to 4.4 and 5.1 |
| Morrill | 475 | BAY04264180 | BAY04264184 | 10/12/2006 | PhVWP Q&A on i3 study, draft 2.doc |
| Morrill | 476 | BAY04264216 | BAY04264220 | 09/12/2006 | Q+A UK DHCP letter 9.12.06 clean.doc |
| Morrill | 477 | BAY04280914 | BAY04280915 | 10/05/2006 | Fw: Thoughts and suggestions re Trasylol |
| Morrill | 478 | BAY04289845 | BAY04289851 | 09/11/2006 | Re: Fw: Placebo in Section 4.8 |
| Morrill | 479 | BAY04291666 | BAY04291667 | 03/23/2006 | ATTORNEY- CLIENT COMMUNICATION Fw: Trasylol RMP |
| Morrill | 480 | BAY04291907 | BAY04291908 | 01/22/2006 | Re: Antwort: Contact Details |

**Schedule B**                                   Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 481 | BAY04298981 | BAY04298982 | 02/20/2006 | Re: aprotinin input from cardio anesthesiologist from NL |
| Morrill | 482 | BAY04298983 | BAY04298985 | 02/20/2006 | zwolleantifibrin renalfailure.doc |
| Morrill | 483 | BAY04314967 | BAY04314972 | 07/20/2006 | Fw: WG: Privileged and Confidential - Attorney-Client Communication - epidemiology study |
| Morrill | 484 | BAY04326621 | BAY04326718 | 08/30/2006 | Sep 9 Presentation - Version 1.8 -29-Aug-2006.ppt |
| Morrill | 485 | BAY04328849 | BAY04328849 | 04/17/2006 | Honorarium - Bayer Consulting Meeting - April 22 |
| Morrill | 486 | BAY04339692 | BAY04339692 | 07/26/2006 | As discussed |
| Morrill | 487 | BAY04343876 | BAY04343877 | 05/01/2006 | 2006-05-01 NDA Fax.pdf |
| Morrill | 488 | BAY04344069 | BAY04344070 | 03/18/2006 | Protocol Review |
| Morrill | 489 | BAY04344071 | BAY04344073 | 04/04/2006 | i3 Drug Safety Aprotinin |
| Morrill | 490 | BAY04344095 | BAY04344098 | 09/09/2006 | WG: RE: RE: Aprotinin Project |
| Morrill | 491 | BAY04344109 | BAY04344110 | 09/25/2006 | WG: Responses |
| Morrill | 492 | BAY04344115 | BAY04344116 | 09/27/2006 | Follow-up on Advisory Panel |
| Morrill | 493 | BAY04348174 | BAY04348174 | 07/25/2006 | Re: Aprotinin - Risk Benefit Report and Spontaneous Report |
| Morrill | 494 | BAY04348541 | BAY04348550 | 09/29/2006 | 2006-09-29 Timeline Epi Aprotinin Follow-up.doc |
| Morrill | 495 | BAY04370775 | BAY04370784 | 04/07/2004 | updateForSALs_4-7-04.ppt |
| Morrill | 496 | BAY04383634 | BAY04383634 | 12/11/2003 | coverletter_JTCVS_12-11-03.doc |
| Morrill | 497 | BAY04417388 | BAY04417389 | 01/11/2006 | renal sell sheet implementation guide final pages 1 and 2.pdf |
| Morrill | 498 | BAY04534165 | BAY04534165 | 10/18/2004 | Revised manuscript |
| Morrill | 499 | BAY04535768 | BAY04535770 | 10/28/2004 | Various |
| Morrill | 500 | BAY04537906 | BAY04537907 | 10/21/2004 | Fw: Wake Forest and ACE |
| Morrill | 501 | BAY04538154 | BAY04538164 | 11/08/2004 | Trasylol Marketing Budget for 2004.xls |
| Morrill | 502 | BAY04539190 | BAY04539190 | 06/15/2005 | publication of data from blood conservation protocol with Trasylol in Banner Health System |
| Morrill | 503 | BAY04539662 | BAY04539665 | 02/23/2005 | Re: AJHP supplement / PARS review / Dosing paper |
| Morrill | 504 | BAY04542071 | BAY04542071 | 10/29/2004 | Re: Tx and adverse outcomes from Transfusion |
| Morrill | 505 | BAY04542267 | BAY04542267 | 02/03/2005 | review of aprotinin and renal function |
| Morrill | 506 | BAY04542468 | BAY04542469 | 10/29/2004 | Royston on Various including Mangano |
| Morrill | 507 | BAY04544364 | BAY04544374 | 10/09/2001 | forStan10-9-01_Patty.ppt |
| Morrill | 508 | BAY04544898 | BAY04544902 | 01/24/2002 | Trasylol 01-17-02 Meeting Minutes.doc |
| Morrill | 509 | BAY04555073 | BAY04555073 | 09/24/2001 | Important news about Trasylol/stroke analysis in Germany |
| Morrill | 510 | BAY04557403 | BAY04557403 | 02/01/2002 | Re: Plischke Says at State of the Business..."And Trasylol, which he called 'a beauty,' is an extremely profitable specialty drug used in cardiac surgery." |
| Morrill | 511 | BAY04558669 | BAY04558669 | 10/03/2005 | ACE inhibitor and aprotinin |
| Morrill | 512 | BAY04559085 | BAY04559086 | 02/02/2006 | attorney client privilege per our discussion today |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 513 | BAY04563394 | BAY04563396 | 01/04/2006 | Re: FW: Mangano statement - review |
| Morrill | 514 | BAY04563859 | BAY04563861 | 10/04/2005 | Re: Kincaid and A&A article |
| Morrill | 515 | BAY04563863 | BAY04563866 | 10/05/2005 | Re: Kincaid and A&A article |
| Morrill | 516 | BAY04563949 | BAY04563949 | 01/11/2006 | Re: Mangano statement - revised |
| Morrill | 517 | BAY04568883 | BAY04568896 | 10/04/2005 | Trasylol Phase IV Program - Review of Current Membership, Roles, Responsibilities & Processes |
| Morrill | 518 | BAY04569482 | BAY04569483 | 11/09/2005 | Clinical Analysis of Scientific Topics-Renal Outline-Patrice Kuhn.doc |
| Morrill | 519 | BAY04572774 | BAY04572776 | 10/04/2005 | Kincaid and A&A article |
| Morrill | 520 | BAY04574117 | BAY04574117 | 04/25/2003 | D. Mangano perspective |
| Morrill | 521 | BAY04580328 | BAY04580353 | 10/24/2002 | (redacted) publication |
| Morrill | 522 | BAY04584032 | BAY04584036 | 12/19/2002 | Final Trasylol 12-09-02 Meeting Minutes.doc |
| Morrill | 523 | BAY04584544 | BAY04584544 | 10/16/2002 | Re: MD Anderson - Dr. Peter Norman |
| Morrill | 524 | BAY04584922 | BAY04584932 | 11/09/2001 | Guzzetta.pdf |
| Morrill | 525 | BAY04600305 | BAY04600358 | 11/22/1999 | trnscrpt.doc |
| Morrill | 526 | BAY04620693 | BAY04620693 | 10/21/1999 | Trasylol publications |
| Morrill | 527 | BAY04627747 | BAY04627748 | 03/10/2000 | Re: FYI: Milwaukee Visit Aprotinin |
| Morrill | 528 | BAY04691537 | BAY04691538 | 12/18/2003 | Re: Kress |
| Morrill | 529 | BAY04715634 | BAY04715636 | 11/01/2000 | Royston feels frustrated |
| Morrill | 530 | BAY04723181 | BAY04723181 | | Renal Sell Sheet Cover 0247btr.jpg |
| Morrill | 531 | BAY04728437 | BAY04728438 | | highlight3-1-02.doc |
| Morrill | 532 | BAY04733025 | BAY04733026 | 11/05/2001 | Friendly Reminder: Follow-up about Trasylol/stroke analysis in Germany |
| Morrill | 533 | BAY04744527 | BAY04744527 | 09/14/2000 | Tranexamic acid vs high-dose in primaries |
| Morrill | 534 | BAY04754521 | BAY04754523 | 04/14/2001 | RE: Trasylol (aprotinin injection) NDA 20-304 Response to information requested on Post-marketing commitments |
| Morrill | 535 | BAY04756336 | BAY04756447 | 11/19/1998 | aprotinin information file |
| Morrill | 536 | BAY04756448 | BAY04756544 | 11/19/1998 | aprotinin information file |
| Morrill | 537 | BAY04756682 | BAY04756699 | 02/17/2005 | eu strategy workshop introduction zaruby |
| Morrill | 538 | BAY04812260 | BAY04812265 | 07/22/2004 | omari b.xls |
| Morrill | 539 | BAY04812553 | BAY04812554 | 06/17/2004 | iss trasylol west confirm ltr.doc |
| Morrill | 540 | BAY04812558 | BAY04812558 | 07/07/2004 | west zonehospital.doc |
| Morrill | 541 | BAY04812569 | BAY04812569 | 06/23/2004 | omari bo-cv.doc |
| Morrill | 542 | BAY04812590 | BAY04812591 | 07/30/2004 | omari speaker approval form.doc |
| Morrill | 543 | BAY04841789 | BAY04841789 | 02/27/2001 | University Hospitals-Cleveland/Renal issues |
| Morrill | 544 | BAY04850340 | BAY04850340 | 03/07/2000 | FYI: Milwaukee Visit Aprotinin |
| Morrill | 545 | BAY04860479 | BAY04860637 | 03/18/2005 | 2004 financial reporten_ar_complete.pdf |

Schedule B
Morrill Exhibit List<br>General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 546 | BAY04879634 | BAY04879688 | 07/21/2005 | Full Exploria Deck.ppt |
| Morrill | 547 | BAY04922780 | BAY04922780 | 04/29/2004 | Canadian Funding request |
| Morrill | 548 | BAY04923258 | BAY04923259 | 04/28/2004 | 04.28.04 - Hip Protocol Minutes.doc |
| Morrill | 549 | BAY04923426 | BAY04923428 | 03/24/2004 | Pages for Stan.ppt |
| Morrill | 550 | BAY04933648 | BAY04933654 | 04/07/2004 | Version 1.ppt |
| Morrill | 551 | BAY04939924 | BAY04939924 | 05/05/2004 | Royston Think Tank manuscript |
| Morrill | 552 | BAY04941835 | BAY04941854 | 05/03/2004 | Assessment050305.ppt |
| Morrill | 553 | BAY04943213 | BAY04943268 | 04/06/2004 | Current View on Trasylol focusing US |
| Morrill | 554 | BAY04945657 | BAY04945658 | 06/02/2004 | |
| Morrill | 555 | BAY04963231 | BAY04963244 | 07/07/2004 | Colin Update 7.9.04.ppt |
| Morrill | 556 | BAY04970736 | BAY04970738 | 07/14/2004 | January 22 1998 FDA Meeting Minutes CABG.doc |
| Morrill | 557 | BAY04974117 | BAY04974130 | 08/09/2004 | Smith Ann Thor Surg 2004 bulletin&reprint distrib.pdf |
| Morrill | 558 | BAY04976727 | BAY04976728 | 09/15/2004 | [card-prm] Aprotinin meta-analysis and stroke reduction |
| Morrill | 559 | BAY04976809 | BAY04976809 | 09/16/2004 | Antwort: Re: extended use |
| Morrill | 560 | BAY04978974 | BAY04978975 | 09/10/2004 | Re: Congratulations |
| Morrill | 561 | BAY04990331 | BAY04990332 | 10/30/2004 | Re: Royston on Various including Mangano |
| Morrill | 562 | BAY04995314 | BAY04995360 | 07/16/2003 | IPDC Commercial Presentation final.ppt |
| Morrill | 563 | BAY04997391 | BAY04997413 | 09/20/2002 | Trasylol Brand Review 9-20 Draft #1.ppt |
| Morrill | 564 | BAY04997414 | BAY04997414 | 02/21/2003 | Hospital Products PMP |
| Morrill | 565 | BAY04998051 | BAY04998143 | 06/03/2002 | TrasylolBrandReview presentation 6 3 2002.ppt |
| Morrill | 566 | BAY04999946 | BAY04999947 | 06/04/2002 | Re:  Follow-Up on US Position on Trasylol Successors |
| Morrill | 567 | BAY05000940 | BAY05000948 | | |
| Morrill | 568 | BAY05002135 | BAY05002137 | 09/12/2003 | IPDC Action Item 11 rev 8.doc |
| Morrill | 569 | BAY05003650 | BAY05003682 | 09/10/2003 | Trasylol 2004 Brand Presentation ver9.10.03.ppt |
| Morrill | 570 | BAY05004858 | BAY05004860 | 09/15/2003 | IPDC Action Item 11 rev 8-h.doc |
| Morrill | 571 | BAY05005672 | BAY05005675 | 08/06/2003 | Dry spell in Bayer's pipeline concerns analysts |
| Morrill | 572 | BAY05008944 | BAY05009039 | 10/27/2003 | 2004 Trasylol Tactical 10.26.03.ppt |
| Morrill | 573 | BAY05010545 | BAY05010546 | 08/04/2003 | Re: D. Mangano perspective |
| Morrill | 574 | BAY05010727 | BAY05010729 | 07/31/2003 | Re: IND -- What in the world? |
| Morrill | 575 | BAY05027234 | BAY05027236 | 10/01/2002 | fyi - BART study minutes |
| Morrill | 576 | BAY05031189 | BAY05031190 | 10/18/2002 | Re: Aprotinin unpublished data--additional info |
| Morrill | 577 | BAY05033368 | BAY05033369 | 09/25/2002 | Re: Comments sent to Dr. Lazar directly from our meeting |
| Morrill | 578 | BAY05046771 | BAY05046771 | 01/19/2004 | Dr. Peter Smith |
| Morrill | 579 | BAY05053618 | BAY05053630 | 12/10/2003 | OL Defintions.ppt |
| Morrill | 580 | BAY05056500 | BAY05056503 | 02/20/2004 | Re: Need Assistance:  Jewish Hospital-Louisville |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 581 | BAY05087495 | BAY05087509 | 01/01/1901 | (None) |
| Morrill | 582 | BAY05088204 | BAY05088204 | 03/25/1998 | Re: Italy's marketing suspension of Trasylol |
| Morrill | 583 | BAY05157546 | BAY05157642 | 03/27/2007 | Trasylol Brand Plan_v1.5a.ppt |
| Morrill | 584 | BAY05163983 | BAY05163983 | 05/20/1999 | Re: Well hello |
| Morrill | 585 | BAY05183055 | BAY05183055 | 08/04/2005 | ct meeting |
| Morrill | 586 | BAY05194110 | BAY05194110 | 10/19/2005 | Getting Ready for the POA - Exploria Slide Kit User's Guide |
| Morrill | 587 | BAY05194115 | BAY05194115 | 09/21/2005 | Getting Ready for the POA - Reprints approved for the Does the Age of Blood Matter Sell Sheet |
| Morrill | 588 | BAY05195354 | BAY05195354 | 09/26/2005 | Levy_ASHP supplement_AJHSP_2005  Newly Approved for Promotional use |
| Morrill | 589 | BAY05196977 | BAY05196999 | 05/19/2005 | TRASYLOL Q&A - 5.19.05.doc |
| Morrill | 590 | BAY05199413 | BAY05199413 | 07/13/2005 | Re: Fw: BART study reply |
| Morrill | 591 | BAY05247094 | BAY05247094 | 08/25/2006 | Sedrakyan Lancet reprint on its way |
| Morrill | 592 | BAY05253843 | BAY05253849 | 04/11/2003 | Re: a fib outcomes study |
| Morrill | 593 | BAY05254360 | BAY05254360 | 04/10/2003 | St Lukes' a fib outcomes study progress |
| Morrill | 594 | BAY05266045 | BAY05266046 | 12/17/2003 | Re: Kress |
| Morrill | 595 | BAY05274391 | BAY05274391 | 01/20/2006 | Trasylol Mangano NEJM article 1.20.06 .doc |
| Morrill | 596 | BAY05291597 | BAY05291598 | 02/16/2007 | Fw: [crit-prn] JAMA article on aprotinin - Pretty good answer |
| Morrill | 597 | BAY05297865 | BAY05297866 | 04/11/2003 | ED LOOK AT THIS St Lukes' a fib outcomes study progress |
| Morrill | 598 | BAY05322480 | BAY05322481 | 08/27/2004 | Re: Results - Kress |
| Morrill | 599 | BAY05322498 | BAY05322499 | 08/26/2004 | Re: Results - Kress |
| Morrill | 600 | BAY05340667 | BAY05340727 | 03/05/2004 | IPDC Commercial Presentation final(VP).ppt |
| Morrill | 601 | BAY05425405 | BAY05425407 | 10/04/2004 | Re: Fw: Agenda for October 29th-30th Cardiac Team |
| Morrill | 602 | BAY05426838 | BAY05426838 | 08/26/2004 | Re: Results - Kress |
| Morrill | 603 | BAY05426839 | BAY05426846 | 08/26/2004 | jm_Kress_Aprotinin Draft # 8 8-26_04.doc |
| Morrill | 604 | BAY05434803 | BAY05434803 | 10/18/2004 | Revised manuscript |
| Morrill | 605 | BAY05439481 | BAY05439486 | | |
| Morrill | 606 | BAY05450542 | BAY05450543 | 10/18/2005 | Fw: Request for education grant for Dr. Vo. |
| Morrill | 607 | BAY05460765 | BAY05460788 | 08/24/2005 | Trasylol QA 8 22 05 (val comments 8.24).doc |
| Morrill | 608 | BAY05465507 | BAY05465512 | 12/03/2004 | agreement list dec 3.xls |
| Morrill | 609 | BAY05469233 | BAY05469233 | 11/03/2004 | Mangano Update |
| Morrill | 610 | BAY05476870 | BAY05476883 | 12/02/2004 | Trasylol Clinical Scenarios V1.doc |
| Morrill | 611 | BAY05478680 | BAY05478683 | 01/11/2002 | renal sell sheet implementation guide.pdf |
| Morrill | 612 | BAY05481198 | BAY05481199 | 03/24/2005 | Trasylol POA Meeting - April 25 - 27, 2005, Scottsdale, Arizona - ACTION REQUIRED |
| Morrill | 613 | BAY05482959 | BAY05482969 | 10/12/2004 | Mojcik and Levy 2001 FINAL FOR DISTRIBUTION.pdf |

Schedule B

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 614 | BAY05483589 | BAY05483594 | 01/26/2006 | Sales Force Action plan for Mangano et al publication in NEJM.doc |
| Morrill | 615 | BAY05498537 | BAY05498567 | 05/15/2005 | Germany Request 5.11.05.ppt |
| Morrill | 616 | BAY05510022 | BAY05510022 | 02/24/2005 | Re: studies for publication |
| Morrill | 617 | BAY05569396 | BAY05569398 | 09/30/2006 | Trasylol_New Study_Q&A_Commercial Internal.doc |
| Morrill | 618 | BAY05573848 | BAY05573848 | 01/08/2007 | BASF450_Panel9.pdf |
| Morrill | 619 | BAY05574531 | BAY05574533 | 10/30/2006 | Trasylol Update 2 |
| Morrill | 620 | BAY05621161 | BAY05621161 | 05/30/2006 | Dear |
| Morrill | 621 | BAY05634659 | BAY05634662 | 01/23/2006 | Sales |
| Morrill | 622 | BAY05634664 | BAY05634669 | 01/25/2006 | GREGU-DMN-SD-01-02 - Regulatory Authority Contact Report Worksheet - May 14, 2001 |
| Morrill | 623 | BAY05635338 | BAY05635339 | 06/01/1994 | NDA 20 304 Trasylol Injection [Miles Promoting Aprotinin Injection for Unapproved Uses] |
| Morrill | 624 | BAY05636158 | BAY05636160 | 10/02/2006 | Trasylol New Study Q and A Commercial Internal Doc |
| Morrill | 625 | BAY05650990 | BAY05650991 | 04/03/2006 | Attorney Client Communication Privileged and Confidential |
| Morrill | 626 | BAY05655850 | BAY05655859 | 04/03/2006 | BASF-270 VisAid 3.31.pdf |
| Morrill | 627 | BAY05658890 | BAY05658900 | 07/06/2005 | NOT FOR USE IN PROMOTION: |
| Morrill | 628 | BAY05674568 | BAY05674568 | 11/15/2006 | DRAFT minutes from November 9 teleconference |
| Morrill | 629 | BAY05680848 | BAY05680852 | 01/09/2003 | Handling Trasylol Objections |
| Morrill | 630 | BAY05680873 | BAY05680877 | 01/09/2003 | Internal Announcement Handling Trasylol Objections |
| Morrill | 631 | BAY05685921 | BAY05685922 | 02/09/2007 | 000008-000032-000002-000015.pdf |
| Morrill | 632 | BAY05685993 | BAY05686002 | 09/29/2006 | Responses to Bayer comments_Sept19_2006.pdf |
| Morrill | 633 | BAY05706432 | BAY05706433 | 02/03/2006 | Conference Call Agenda for 02/03/2006 |
| Morrill | 634 | BAY05713566 | BAY05713566 | 10/26/2006 | Fw: Attorney-Client Privilege |
| Morrill | 635 | BAY05720194 | BAY05720198 | 01/20/2006 | We've only just received the publication/been made aware of the study and have not yet had time to adequately understand the d |
| Morrill | 636 | BAY05720405 | BAY05720406 | 01/30/2006 | Karkouti Statement 1.30.06.pdf |
| Morrill | 637 | BAY05732888 | BAY05732890 | 02/22/2006 | Re: Fw: WG: Trasylol / Pr Claude Girard |
| Morrill | 638 | BAY05734845 | BAY05734845 | 11/28/2003 | RE: Renal Sell Sheet Implementation Guide |
| Morrill | 639 | BAY05737056 | BAY05737059 | 06/09/2002 | Antwort: Trasylol |
| Morrill | 640 | BAY05739446 | BAY05739450 | 03/11/2005 | B Nov. 9, 1998.pdf |
| Morrill | 641 | BAY05739454 | BAY05739455 | 03/11/2005 | D Jan. 5, 1999.pdf |
| Morrill | 642 | BAY05741359 | BAY05741360 | 02/08/2000 | Trasylol Communication Meeting Minutes 1-18-00 |
| Morrill | 643 | BAY05742583 | BAY05742585 | 05/03/2000 | Trasylol Communications Committee/Phase IV Meeting Minutes |
| Morrill | 644 | BAY05758734 | BAY05758757 | 05/15/2006 | Distrib May 15 Karkouti.doc |
| Morrill | 645 | BAY05765309 | BAY05765314 | 01/25/2006 | FDA Meeting Report 2006-01-25_Draft.doc |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 646 | BAY05805303 | BAY05805303 | 09/13/1993 | Suspect Adverse Reaction Report Bayer case ID:Stud9312 |
| Morrill | 647 | BAY05805474 | BAY05805474 | 06/22/1994 | Suspect Adverse Reaction Report Bayer case ID: ct03145 |
| Morrill | 648 | BAY05805512 | BAY05805512 | 10/25/1994 | Suspect Adverse Reaction Report Bayer case ID: ct03108 |
| Morrill | 649 | BAY05805643 | BAY05805643 | 11/24/1993 | Suspect Adverse Reaction Report Bayer Case ID: ct02978 |
| Morrill | 650 | BAY05805654 | BAY05805654 | 03/03/1994 | Suspect Adverse Reaction Report Bayer Case ID: ct02967 |
| Morrill | 651 | BAY05805690 | BAY05805690 | 08/05/1993 | Suspect Adverse Reaction Report Bayer Case ID: ct02932 |
| Morrill | 652 | BAY05805695 | BAY05805695 | 08/05/1993 | Suspect Adverse Reaction Report Bayer Case ID: ct02927 |
| Morrill | 653 | BAY05807874 | BAY05807876 | 05/13/2005 | Suspect Adverse Reaction Report, Bayer Case ID: 200411193BVD |
| Morrill | 654 | BAY05808095 | BAY05808096 | 01/27/2003 | Suspect Adverse Reaction Report, Bayer Case ID: 200310290GDS |
| Morrill | 655 | BAY05808423 | BAY05808424 | 07/13/2000 | Suspect Adverse Reaction Report, Bayer ID 200000365BFR or 1200007723 |
| Morrill | 656 | BAY05808483 | BAY05808484 | 06/09/1999 | Suspect Adverse Reaction Report, Bayer ID 1199904608 |
| Morrill | 657 | BAY05808497 | BAY05808498 | 03/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902215 |
| Morrill | 658 | BAY05808499 | BAY05808500 | 03/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902214 |
| Morrill | 659 | BAY05808501 | BAY05808502 | 03/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902212 |
| Morrill | 660 | BAY05808523 | BAY05808524 | 11/27/1998 | Suspect Adverse Reaction Report, Bayer ID 1199843823 |
| Morrill | 661 | BAY05808539 | BAY05808540 | 08/25/1998 | Suspect Adverse Reaction Report, Bayer ID 1199841451 |
| Morrill | 662 | BAY05808541 | BAY05808542 | 08/25/1998 | Suspect Adverse Reaction Report, Bayer ID 1199841449 |
| Morrill | 663 | BAY05808555 | BAY05808556 | 04/16/1998 | Suspect Adverse Reaction Report, Bayer ID 1199811567 |
| Morrill | 664 | BAY05808579 | BAY05808580 | 12/15/1997 | Suspect Adverse Reaction Report, Bayer ID 1199713739 |
| Morrill | 665 | BAY05808711 | BAY05808712 | 11/05/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612681 |
| Morrill | 666 | BAY05808805 | BAY05808806 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511553 |
| Morrill | 667 | BAY05808807 | BAY05808808 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511552 |
| Morrill | 668 | BAY05808809 | BAY05808810 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511551 |
| Morrill | 669 | BAY05808817 | BAY05808818 | 11/06/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511453 |
| Morrill | 670 | BAY05808831 | BAY05808832 | 08/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511094 |
| Morrill | 671 | BAY05808833 | BAY05808834 | 08/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511093 |
| Morrill | 672 | BAY05808835 | BAY05808836 | 08/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511092 |
| Morrill | 673 | BAY05808841 | BAY05808842 | 08/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511089 |
| Morrill | 674 | BAY05808874 | BAY05808875 | 03/02/1995 | Suspect Adverse Reaction Report, Bayer ID 1199510270 |
| Morrill | 675 | BAY05808922 | BAY05808923 | 12/07/1994 | Suspect Adverse Reaction Report, Bayer ID 1199412226 |
| Morrill | 676 | BAY05808934 | BAY05808935 | 11/28/1994 | Suspect Adverse Reaction Report, Bayer ID 1199412188 |
| Morrill | 677 | BAY05808958 | BAY05808959 | 09/21/1994 | Suspect Adverse Reaction Report, Bayer ID 1199411800 |
| Morrill | 678 | BAY05808964 | BAY05808965 | 09/08/1994 | Suspect Adverse Reaction Report, Bayer ID 1199411691 |
| Morrill | 679 | BAY05809008 | BAY05809009 | 11/11/1993 | Suspect Adverse Reaction Report, Bayer ID 1199311733 |
| Morrill | 680 | BAY05809010 | BAY05809011 | 11/11/1993 | Suspect Adverse Reaction Report, Bayer ID 1199311732 |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 681 | BAY05809012 | BAY05809013 | 11/11/1993 | Suspect Adverse Reaction Report, Bayer ID 1199311730 |
| Morrill | 682 | BAY05823496 | BAY05823531 | 08/07/2007 | i3Aprotinin Final Report PartA Aug 7_07.pdf |
| Morrill | 683 | BAY05864111 | BAY05864115 | 08/09/2006 | DSCC Minutes 2006-07-19.doc |
| Morrill | 684 | BAY05872501 | BAY05872522 | 02/01/1998 | Bayer Coporation Organization Plan |
| Morrill | 685 | BAY05872523 | BAY05872554 | 04/01/1999 | Bayer Corporation Organization Chart |
| Morrill | 686 | BAY05956419 | BAY05956420 | 05/23/2007 | Mock 1 thoughts |
| Morrill | 687 | BAY05958045 | BAY05958047 | 08/16/2007 | Letter_to_FDA_Investigator's_Report FINAL.pdf |
| Morrill | 688 | BAY05966052 | BAY05966052 | 11/05/2007 | FDA Posted |
| Morrill | 689 | BAY06052252 | BAY06052252 | 03/21/2007 | Letter from Stephen Zaruby to Reinhard Franzen |
| Morrill | 690 | BAY06076097 | BAY06076129 | 06/19/2007 | Chronology and Action List update as of 6 19 07.doc |
| Morrill | 691 | BAY06078326 | BAY06078334 | | Informed Consent.pdf |
| Morrill | 692 | BAY06083749 | BAY06083749 | 01/01/1901 | ASA Shaw Abstract Statement 8.7.07 FINAL.pdf |
| Morrill | 693 | BAY06091593 | BAY06091595 | | D92-048 RA History.doc |
| Morrill | 694 | BAY06119895 | BAY06119903 | 01/01/1994 | PD100746 01-94.doc |
| Morrill | 695 | BAY06124380 | BAY06124380 | 10/10/2007 | Comments by Bob |
| Morrill | 696 | BAY06154532 | BAY06154559 | 08/31/2007 | i3Aprotinin Addendum Final Report PartA Aug 31_07.pdf |
| Morrill | 697 | BAY06154755 | BAY06154757 | 08/14/2007 | Bayer internal minutes.doc |
| Morrill | 698 | BAY06213973 | BAY06213973 | 09/13/2007 | Trasylol Adcom |
| Morrill | 699 | BAY06378682 | BAY06378771 | 04/04/1995 | Aprotinin Safety Report |
| Morrill | 700 | BAY06421369 | BAY06421371 | 01/28/2006 | Re: Antwort: Re: pool safety data on deaths |
| Morrill | 701 | BAY06440711 | BAY06440716 | 04/21/2005 | Hip studies.xls |
| Morrill | 702 | BAY06464193 | BAY06464194 | 02/15/2006 | 2.15.06_Revised_Trasylol_Safety_Info_Ltr.pdf |
| Morrill | 703 | BAY06471366 | BAY06471375 | 01/31/2006 | Fax of Agency Document Re Trasylol Safety |
| Morrill | 704 | BAY06486100 | BAY06486122 | 08/11/2007 | BAYER REPORT  FINAL 8-2007.PDF |
| Morrill | 705 | BAY06500224 | BAY06500225 | 10/28/2004 | Various |
| Morrill | 706 | BAY06523696 | BAY06523698 | 12/01/2004 | Honoraria Expense Processing Record CTM Boston 12/00/2004 |
| Morrill | 707 | BAY06524175 | BAY06524175 | 02/04/2005 | Cardiac Team Meeting Expense Reimbursement Form [Bassam Omari] |
| Morrill | 708 | BAY06524177 | BAY06524183 | 12/09/2004 | Consultant Engagement Agreement [Between Bayer Pharmaceuticals Corp and Bassam Omari] |
| Morrill | 709 | BAY06564867 | BAY06564873 | 12/12/2004 | Evaluation Comments:  Innovative Strategies to Improve OHS Outcomes |
| Morrill | 710 | BAY06596970 | BAY06596975 | 12/04/2001 | Trasylol Hospitals Premier.xls |
| Morrill | 711 | BAY06741982 | BAY06741999 | 04/26/2000 | April2000.PPT |
| Morrill | 712 | BAY06766346 | BAY06766411 | 05/19/2006 | Non-media analysis  05.19.06 FINAL.ppt |
| Morrill | 713 | BAY06777270 | BAY06777279 | 10/29/2008 | Febig, US Comms.Policy_update_10.30.08.ppt |
| Morrill | 714 | BAY06781651 | BAY06781657 | 05/13/2008 | Questions and Answers Draft 5 |

Schedule B                                   Morrill Exhibit List
                                            General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 715 | BAY06783229 | BAY06783234 | 02/27/2008 | Late February 2008, Possible Statement-Q&A s on Trasylol |
| Morrill | 716 | BAY06785375 | BAY06785381 | 02/15/2009 | Fw: BART Study |
| Morrill | 717 | BAY06790458 | BAY06790461 | 09/20/2006 | Trasylol Ad Com Core Q and A 09/20/2006 Doc |
| Morrill | 718 | BAY06799127 | BAY06799133 | 05/01/2009 | EAP_QA_Draft May1.doc |
| Morrill | 719 | BAY06802192 | BAY06802218 | 09/12/2007 | Trasylol Ad comm presentation_Clinical Review.ppt |
| Morrill | 720 | BAY06802436 | BAY06802439 | 11/08/2007 | Position Paper on BART_final.pdf |
| Morrill | 721 | BAY06805578 | BAY06805581 | 11/07/2007 | Re: BART balance... |
| Morrill | 722 | BAY06813475 | BAY06813553 | 04/09/2008 | BART_prot_v2.5_28 Nov 2005__Latest.pdf |
| Morrill | 723 | BAY06817378 | BAY06817388 | 04/15/2009 | Re: Trasylol (aprotinin) (DIN 02186845) Follow up to Request for Benefit-Risk Assessment and Risk Management Plan in accordance with C.01.013 of the Food and Drug Regulations |
| Morrill | 724 | BAY06830288 | BAY06830288 | 12/06/2008 | Re: Call folow up |
| Morrill | 725 | BAY06843042 | BAY06843044 | 01/29/2009 | trasylol_090129.pdf |
| Morrill | 726 | BAY06846114 | BAY06846151 | 11/25/2008 | 6.0_Trasylol EAP Briefing Document.pdf |
| Morrill | 727 | BAY06847527 | BAY06847568 | 12/02/2008 | Questions Trasylol Health Canada Expert Advisory Panel Dec 1.doc |
| Morrill | 728 | BAY06851107 | BAY06851113 | 10/23/2008 | OHRI Correspondence 22 Oct 3.dbr.doc |
| Morrill | 729 | BAY06855457 | BAY06855459 | 01/29/2009 | ATTJW62V |
| Morrill | 730 | BAY06862543 | BAY06862544 | 10/22/2007 | BART DSMB 071016 Rev.doc |
| Morrill | 731 | BAY06897305 | BAY06897309 | 02/18/2008 | 60 Minutes-Trasylol_2.17.08.doc |
| Morrill | 732 | BAY06914021 | BAY06914025 | 05/20/2008 | NDA 20-304-5-12-08-meeting.pdf |
| Morrill | 733 | BAY06920902 | BAY06921107 | 09/12/2007 | FDA Advisory Committee Meeting for Trasylol |
| Morrill | 734 | BAY06921640 | BAY06921668 | 01/30/2003 | NDA 20-304-11-21-07-submission(1)-Bart Info from Canada scan.pdf |
| Morrill | 735 | BAY06997278 | BAY06997294 | 10/01/2008 | Questions Trasylol Health Canada Expert Advisory Panel.doc |
| Morrill | 736 | BAY07012484 | BAY07012484 | 02/15/2008 | Trasylol, Timeline of Events 2.15.08.doc |
| Morrill | 737 | BAY07473300 | BAY07473339 | 10/12/2007 | FINAL REPORT RISKS OF RENAL FAILURE AND DEATH FOLLOWING USE OF APROTININ OR AMINOCAPROIC ACID DURING CABG SURGERY PART B REPORT ON MEDICAL RECORDS ABSTRACTION |
| Morrill | 738 | BAY08250022 | BAY08250052 | 09/12/2007 | Trasylol Brand Review 9-12.ppt |
| Morrill | 739 | BAY09020431 | BAY09020436 | 10/19/2002 | Final Trasylol 10-9-02 Meeting Minutes.doc |
| Morrill | 740 | BAY09020607 | BAY09020611 | 01/31/2002 | Final Trasylol 01-17-02 Meeting Minutes.doc |
| Morrill | 741 | BAY09020617 | BAY09020620 | 02/26/2002 | Final Trasylol 02-06-02 Meeting Minutes.doc |
| Morrill | 742 | BAY09034799 | BAY09034799 | 09/21/2006 | FDA presentations |
| Morrill | 743 | BAY09523969 | BAY09523974 | 08/10/2001 | SAMonthlytad7'01.doc |
| Morrill | 744 | BAY09564560 | BAY09564560 | 05/07/2001 | Note |
| Morrill | 745 | BAYCS00001782 | BAYCS00001784 | 10/01/2007 | Fw: Furnary |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 746 | BAYCS00032875 | BAYCS00032875 | 01/05/2006 | Fw: Jan 2006 Price Increases |
| Morrill | 747 | BAYCS00035611 | BAYCS00035625 | 03/13/2006 | Kher 2005 LMR APPROVED.pdf |
| Morrill | 748 | BAYCS00035733 | BAYCS00035733 | 06/07/2005 | Unit 6 Safety data Renal and Stroke   Materials and timelines |
| Morrill | 749 | BAYCS00035734 | BAYCS00035741 | 04/14/2005 | Outcomes Slim Jim imp guide approved.pdf |
| Morrill | 750 | BAYCS00035742 | BAYCS00035745 | 01/11/2002 | renal sell sheet implementation guide.pdf |
| Morrill | 751 | BAYCS00039573 | BAYCS00039578 | 07/11/2006 | Certification 2006 Selling Scenarios 7.2006.doc |
| Morrill | 752 | BAYCS00050116 | BAYCS00050117 | 04/12/2006 | Trasylol POA - Summary and Direction |
| Morrill | 753 | BAYCS00075440 | BAYCS00075582 | 01/01/1901 | TRASYLOL - SALES REP - FLORIDA HOSPITAL - ORLANDO (J1257599).XLS |
| Morrill | 754 | BAYCS00075842 | BAYCS00075845 | 01/01/1901 | TRASYLOL - SALES REP - HARBOR -UCLA MED CENTER (J1257958).XLS |
| Morrill | 755 | BAYCS00077068 | BAYCS00077076 | 01/01/1901 | OMARI, BASSAM (J1258258).XLS |
| Morrill | 756 | BAYCS00091629 | BAYCS00091634 | 01/25/2007 | Q&A MSL.Sales Groups 1.25.07 FINAL.pdf |
| Morrill | 757 | BAYCS00117561 | BAYCS00117582 | 05/11/2007 | DRAFTSciCommPlatform_Hypersens&Renal_5-11-07.doc |
| Morrill | 758 | BAYCS00144630 | BAYCS00144631 | 11/05/2001 | Trasylol successor |
| Morrill | 759 | BAYCS00144681 | BAYCS00144681 | 03/06/2000 | Aprotinin |
| Morrill | 760 | BAYCS00144857 | BAYCS00144859 | 05/16/2002 | Re: Trasylol Request - WFU |
| Morrill | 761 | BAYCS00148039 | BAYCS00148060 | 09/28/2001 | ISF Training Material |
| Morrill | 762 | BAYCS00148091 | BAYCS00148103 | 09/28/2001 | ISF Trasylol Training (Trasylol Role Play) |
| Morrill | 763 | BAYCS00162809 | BAYCS00162809 | 01/01/1995 | Journal Review [Effects of High Dose Aprotinin on Renal Function in Aortocoronary Bypass Grafting] |
| Morrill | 764 | BAYCS00164417 | BAYCS00164421 | 01/01/1901 | Trasylol Renal Sell Sheet Implementation Guide |
| Morrill | 765 | BAYCS00174078 | BAYCS00174079 | 03/31/2004 | ManganoPerspective.doc |
| Morrill | 766 | BAYCS00175637 | BAYCS00175639 | 10/25/2007 | BART Q and A: For Internal Use Only |
| Morrill | 767 | BAYCS00181575 | BAYCS00181575 | 01/29/2007 | European Conference and HITT |
| Morrill | 768 | BAYCS00197121 | BAYCS00197121 | 10/22/2006 | A&A article/editorial |
| Morrill | 769 | BAYCS00201868 | BAYCS00201869 | 01/30/2006 | Kidney Sell Sheet |
| Morrill | 770 | BAYCS00238574 | BAYCS00238575 | 04/20/2006 | Re: Fw: Dr. Levy Dinner Program May 2nd |
| Morrill | 771 | BAYCS00239100 | BAYCS00239101 | 03/12/2007 | WAR ending March 9, 2007 |
| Morrill | 772 | BAYCS00239572 | BAYCS00239574 | 02/17/2007 | Fw: [crit-prn] JAMA article on aprotinin - Pretty good answer |
| Morrill | 773 | BAYCS00243982 | BAYCS00243982 | 09/11/2006 | Poston dinner program |
| Morrill | 774 | BAYCS00246235 | BAYCS00246241 | 06/26/2006 | Fw: Royston out West |
| Morrill | 775 | BAYCS00264891 | BAYCS00264892 | 12/16/2004 | Adr Reporting |
| Morrill | 776 | BAYCS00266187 | BAYCS00266187 | 03/16/2006 | Ct Contacts You Requested Re Trasylol |
| Morrill | 777 | BAYCS00266683 | BAYCS00266683 | 05/08/2006 | Amicar Meta Analysis |
| Morrill | 778 | BAYCS00271455 | BAYCS00271455 | 03/25/2006 | RE: Trasylol |
| Morrill | 779 | BAYCS00272535 | BAYCS00272555 | 01/05/2006 | Trasylol Accounts Revised.xls |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 780 | BAYCS00296085 | BAYCS00296098 | 11/30/2004 | Scientific Affairs Practice Scenarios Version 3 01/31/2005 |
| Morrill | 781 | BAYCS00309333 | BAYCS00309333 | 01/07/2002 | Bayer Pre-STS Meeting (Trasylol) |
| Morrill | 782 | BAYCS00345916 | BAYCS00345916 | 09/21/2005 | Getting Ready for the POA - Reprints approved for the Platelets Problems Sell Sheet |
| Morrill | 783 | BAYCS00345930 | BAYCS00345930 | 09/20/2005 | Getting ready for the POA: NEW SELL SHEET  Platelet Problems |
| Morrill | 784 | BAYCS00347932 | BAYCS00347933 | 03/09/2007 | Re: Fw: Dr Ferraris Presentation - Hawaii |
| Morrill | 785 | BAYCS00348359 | BAYCS00348370 | 02/06/2007 | RE: SoCal Lecture - February 2007 |
| Morrill | 786 | BAYCS00350064 | BAYCS00350065 | 07/12/2007 | Re: Fw: Weekly Trasylol 867 Week ending July 6, 2002 |
| Morrill | 787 | BAYCS00352351 | BAYCS00352352 | 10/02/2006 | Aprotinin safety again in spotlight as new study suggests increased cardiac events |
| Morrill | 788 | BAYCS00352755 | BAYCS00352759 | 08/10/2006 | Fw: Trasylol Speaker Development |
| Morrill | 789 | BAYCS00353628 | BAYCS00353630 | 07/17/2006 | Weekly activity report 7-14-06.doc |
| Morrill | 790 | BAYCS00356334 | BAYCS00356339 | 11/02/2006 | RE: SoCal Lecture Opportunity Before the End of Year? |
| Morrill | 791 | BAYCS00358310 | BAYCS00358312 | 10/31/2007 | RE: Massachusetts Society of Perfusion Medicine, Boston, Oct. 20 |
| Morrill | 792 | BAYCS00359970 | BAYCS00359970 | 12/17/2005 | adverse event |
| Morrill | 793 | BAYCS00360684 | BAYCS00360685 | 02/06/2006 | Fw: hi |
| Morrill | 794 | BAYCS00361211 | BAYCS00361211 | 01/31/2006 | POA Meeting February 22 and 23, 2006 |
| Morrill | 795 | BAYCS00362464 | BAYCS00362470 | 03/09/2006 | Holder 0306.pdf |
| Morrill | 796 | BAYCS00364701 | BAYCS00364701 | 11/08/2005 | Re: speiss speaker request form |
| Morrill | 797 | BAYCS00369877 | BAYCS00369877 | 02/03/2005 | Holder Outline - Renal Complications.doc |
| Morrill | 798 | BAYCS00370432 | BAYCS00370439 | 12/06/2004 | Holder1204 Renal Safety.pdf |
| Morrill | 799 | BAYCS00370506 | BAYCS00370530 | 01/22/1999 | SAL Benchmarking Test.doc |
| Morrill | 800 | BAYCS00375512 | BAYCS00375632 | 09/25/2006 | 5. LA CAST Sept Training Slides 9-15-06.ppt |
| Morrill | 801 | BAYCS00378639 | BAYCS00378642 | 10/18/2001 | October 2001 Journal Club.doc |
| Morrill | 802 | BAYCS00479813 | BAYCS00479825 | 03/10/2006 | SA Monthly Report Reference File for New Pick-Lists.xls |
| Morrill | 803 | BAYCS00560465 | BAYCS00560465 | 09/20/2005 | Getting ready for the POA: NEW SELL SHEET  Does the Age of Blood Matter? |
| Morrill | 804 | BAYCS00780442 | BAYCS00780442 | 01/31/2002 | Re: Elusive article off pump aprotinin |
| Morrill | 805 | BAYCS00780681 | BAYCS00780682 | 02/23/2001 | RE: Healthline Satellite Telecast |
| Morrill | 806 | BAYCS00780822 | BAYCS00780824 | 01/10/2001 | RE: Introduction to Bayer Scientific Affairs Liaison |
| Morrill | 807 | BAYCS00785951 | BAYCS00785951 | 06/04/2001 | TOP 20 OPINION LEADERS FOR TRASYLOL.doc |
| Morrill | 808 | BAYCS00807936 | BAYCS00807936 | 02/28/2001 | MN/WI programs |
| Morrill | 809 | BAYCS00808136 | BAYCS00808136 | 03/23/2001 | patient database of atrial fibrillation cases |
| Morrill | 810 | BAYCS00808807 | BAYCS00808807 | 05/01/2001 | seeking patient database of aprotinin CABG patients |
| Morrill | 811 | BAYCS00859928 | BAYCS00859928 | 05/17/2002 | Opinion Leader List for Trasylol RC..doc |
| Morrill | 812 | BAYCS00861323 | BAYCS00861329 | 05/09/2002 | Dolkhani.pdf |

Schedule B

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 813 | BAYCS00881639 | BAYCS00881641 | 06/21/2000 | Phase IV Meeting June 13 2ooo.doc |
| Morrill | 814 | BAYCS00888509 | BAYCS00888509 | 08/11/2000 | How Are you? |
| Morrill | 815 | BAYCS00888542 | BAYCS00888542 | 10/19/2001 | Information on Stroke and CABG |
| Morrill | 816 | BAYCS00888811 | BAYCS00888811 | 04/24/2000 | Meeting |
| Morrill | 817 | BAYCS00889191 | BAYCS00889191 | 01/20/2000 | Pediatric CT Surgeon Advisory Board |
| Morrill | 818 | BAYCS00889347 | BAYCS00889347 | 12/08/1999 | Re: FYI |
| Morrill | 819 | BAYCS00889404 | BAYCS00889404 | 08/09/2000 | Re: Speaker Request Form (Perfusion) |
| Morrill | 820 | BAYCS00889412 | BAYCS00889412 | 07/28/2000 | Re: Trasylol Sales Can you believe it? |
| Morrill | 821 | BAYCS00889455 | BAYCS00889455 | 10/19/2000 | Re: Washington |
| Morrill | 822 | BAYCS00889456 | BAYCS00889456 | 02/05/2002 | Re:Everything looks good! |
| Morrill | 823 | BAYCS00889608 | BAYCS00889608 | 05/17/2002 | Problem Solving Experiences |
| Morrill | 824 | BAYCS00889609 | BAYCS00889609 | 05/17/2002 | Speaker Development List for Trasylol Resource Center |
| Morrill | 825 | BAYCS00889611 | BAYCS00889611 | 10/24/2000 | Revocation of Privileges at Cedars-Sinai Medical Center |
| Morrill | 826 | BAYCS00889741 | BAYCS00889742 | 03/31/2000 | Speaking Engagement Prescott Hotel, San Francisco March 7, Pediatric Related Questions |
| Morrill | 827 | BAYCS00889746 | BAYCS00889746 | 02/10/2001 | Steven Gundry For Off Pump Surgery Lecture At Cardiac Team Meeting |
| Morrill | 828 | BAYCS00889766 | BAYCS00889766 | 10/10/2000 | Team Approach Invitations |
| Morrill | 829 | BAYCS00889788 | BAYCS00889788 | 07/17/2000 | Trasylol Sales Can you believe it? |
| Morrill | 830 | BAYCS00889789 | BAYCS00889789 | 09/27/2000 | Trasylol Slide Presentation (Palm Springs) |
| Morrill | 831 | BAYCS00890138 | BAYCS00890138 | 06/27/2002 | Wonderful News About Aprotinin Article to Be Published!!! |
| Morrill | 832 | BAYCS00897431 | BAYCS00897446 | 01/27/2005 | SA Training Aprotinin and Renal Function.ppt |
| Morrill | 833 | BAYCS01017517 | BAYCS01017518 | 01/31/2005 | Letter to Dan.doc |
| Morrill | 834 | BAYCS01026499 | BAYCS01026500 | 08/29/2002 | Florida Hospital Trasylol Feedback |
| Morrill | 835 | BAYCS01028152 | BAYCS01028156 | 05/04/2006 | Bayer 3rd dialogue comment develop career.pdf |
| Morrill | 836 | BAYCS01028833 | BAYCS01028945 | 05/16/2006 | Blood.pdf |
| Morrill | 837 | BAYCS01029481 | BAYCS01029482 | 04/12/2006 | Build a Presentation Workshop Solutions with new Vis Aid references.doc |
| Morrill | 838 | BAYCS01030395 | BAYCS01030403 | 07/25/2006 | Lemmer 1995 LMR Approved.pdf |
| Morrill | 839 | BAYCS01030489 | BAYCS01030489 | 01/30/2006 | Project budgets |
| Morrill | 840 | BAYCS01030492 | BAYCS01030492 | 12/02/2005 | Re: OR access report |
| Morrill | 841 | BAYCS01030510 | BAYCS01030510 | 01/06/2006 | MJHAL Summary Report TSWHA Katie Sheffield NOV2005.rtf |
| Morrill | 842 | BAYCS01030533 | BAYCS01030533 | 01/26/2006 | |
| Morrill | 843 | BAYCS01030563 | BAYCS01030563 | 11/29/2005 | Re: Fw: LA County Update |
| Morrill | 844 | BAYCS01030588 | BAYCS01030588 | 11/28/2005 | trasylol laser pens |
| Morrill | 845 | BAYCS01030618 | BAYCS01030626 | 03/30/2006 | Kidney IR sell sheet imp guide.pdf |
| Morrill | 846 | BAYCS01033268 | BAYCS01033269 | 09/28/2007 | Re: Gon Pachi  October 4th |

Schedule B                                    Morrill Exhibit List
                                              General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 847 | BAYCS01033290 | BAYCS01033291 | 09/04/2007 | Re: WAR ending Aug 24 and Aug 31 |
| Morrill | 848 | BAYCS01033299 | BAYCS01033302 | 11/15/2007 | Re: WAR ending weeks of October 8, 15, 22, 29, Nov 5 |
| Morrill | 849 | BAYCS01037072 | BAYCS01037072 | 01/01/2003 | ISF Trasylol Training Program |
| Morrill | 850 | BAYCS01037073 | BAYCS01037073 | 01/01/2003 | ISF Training Agenda |
| Morrill | 851 | BAYCS01037081 | BAYCS01037082 | 01/01/1901 | Handling Objections 2 Renal Function Reference Material [Implementation Guides] |
| Morrill | 852 | BAYCS01040312 | BAYCS01040360 | 06/01/2005 | Trasylol Business Plan 2005 updated.doc |
| Morrill | 853 | BAYCS01694296 | BAYCS01694296 | 10/31/2002 | Dr. Bull's Paper on Aprotinin and Mycoardial Protection and Reperfusion Injury approved for Publication(Copy of Paper Included) |
| Morrill | 854 | BAYCS01703462 | BAYCS01703462 | 08/01/2003 | Re: D. Mangano perspective |
| Morrill | 855 | BHCAG00306082 | BHCAG00306098 | | PMCT4.DOC |
| Morrill | 856 | BHCAG00318464 | BHCAG00318465 | 08/28/1998 | Trasylol Study 434 Advice for Response |
| Morrill | 857 | BHCAG00318466 | BHCAG00318470 | 09/01/1998 | Response Trasylol [Response to Benefit Risk Assessment of Meb Must Be Based on Scientific Data This Is Not Main Issue between MEB and Bayer] |
| Morrill | 858 | BHCAG00457841 | BHCAG00457848 | 05/16/2007 | Update_Analysis_2006-2007-05-16.pdf |
| Morrill | 859 | BHCAG00639435 | BHCAG00639500 | 08/17/1999 | The Bayer Early Warning System (BEWS) |
| Morrill | 860 | BHCAG00748794 | BHCAG00748804 | 01/01/1901 | Proposal for Company Core Data Sheet (CCDS) implementation |
| Morrill | 861 | BHCAG00754222 | BHCAG00754280 | 02/01/2000 | The Bayer Early Warning System (BEWS) |
| Morrill | 862 | BHCAG00757456 | BHCAG00757456 | 11/30/1998 | Aprotinin |
| Morrill | 863 | BHCAG00757503 | BHCAG00757507 | 11/25/1998 | Urgent for Trasylol 10000 KIU/ml |
| Morrill | 864 | BHCAG00762841 | BHCAG00762888 | 07/18/2006 | Final_FDA_Meeting_Slides_for_17_July_2006.ppt |
| Morrill | 865 | BHCAG00766030 | BHCAG00766031 | 09/25/2006 | RE: Follow-up on Advisory Panel |
| Morrill | 866 | BHCAG00772916 | BHCAG00772916 | 09/14/2006 | WG: Fw: WG: Renal Dysfunction |
| Morrill | 867 | BHCAG00777894 | BHCAG00777896 | 09/06/2006 | WG: RE: Aprotinin Project |
| Morrill | 868 | BHCAG00866884 | BHCAG00866886 | 02/03/2006 | Letter_Mangano_2006-02-01.pdf |
| Morrill | 869 | BHCAG00869448 | BHCAG00869449 | 02/02/2006 | WG: RE: Aprotinin - Mangano DT et al, NEJM 2006; 354:353-365 - The Risk Associated with Aprotinin in Cardiac Surgery |
| Morrill | 870 | BHCAG00883322 | BHCAG00883332 | 03/22/2004 | BHC_DS_Newsletter_-_March_2004.doc |
| Morrill | 871 | BHCAG00883380 | BHCAG00883397 | 01/18/2008 | f229-e00274201_att6.pdf |
| Morrill | 872 | BHCAG00972324 | BHCAG00972331 | 07/17/2006 | RE: Dates for Aprotinin |
| Morrill | 873 | BHCAG00972463 | BHCAG00972466 | 09/15/2006 | porential trasylol ADE |
| Morrill | 874 | BHCAG00981840 | BHCAG00981847 | 09/06/2006 | Trasylol Data Monitoring Committee (DMC) Charter Teleconference August 25, 2006 |
| Morrill | 875 | BHCAG00988281 | BHCAG00988365 | 11/09/2000 | Thema: Drug Safety Training, Bangkok, 30 October 2000 |
| Morrill | 876 | BHCAG01114392 | BHCAG01114399 | 04/25/2006 | Aprotinin - CV and Renal Outcome Study Proposal 2006-04-25.ppt |

Schedule B                                Morrill Exhibit List
                                         General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 877 | BHCAG01122312 | BHCAG01122314 | 09/27/2006 | Follow up - Advisory Committee |
| Morrill | 878 | BHCAG01122367 | BHCAG01122370 | 09/08/2006 | Aprotinin Project |
| Morrill | 879 | BHCAG01199259 | BHCAG01199261 | 10/22/2007 | Update Safety Analysis 2006 for Trasylol |
| Morrill | 880 | BHCAG01306581 | BHCAG01306582 | 10/31/2006 | Fw: Attorney-Client Privilege |
| Morrill | 881 | BHCAG01306583 | BHCAG01306583 | 08/31/2007 | 20061019093638158.pdf |
| Morrill | 882 | BHCAG01306584 | BHCAG01306637 | 10/19/2006 | St_George's_aprotinin_report_Final.doc |
| Morrill | 883 | BHCAG01306646 | BHCAG01306650 | 10/30/2006 | DSCC_Minutes_2006-09-14(final_2006-10-30).doc |
| Morrill | 884 | BHCAG01314047 | BHCAG01314047 | 10/11/2006 | Agency interactions -Trasylol |
| Morrill | 885 | BHCAG01316061 | BHCAG01316062 | 10/01/2006 | Fw: WSJ.com - Bayer Delayed Report to FDA On Study Results |
| Morrill | 886 | BHCAG01316723 | BHCAG01316732 | 09/19/2006 | Responses to Bayer comments Sept19_2006.pdf |
| Morrill | 887 | BHCAG01321294 | BHCAG01321294 | 09/19/2006 | AdComm---who sits where |
| Morrill | 888 | BHCAG01335484 | BHCAG01335484 | 04/18/2006 | Staff Meeting Agenda Points |
| Morrill | 889 | BHCAG01342014 | BHCAG01342014 | 02/19/2006 | |
| Morrill | 890 | BHCAG01342767 | BHCAG01342769 | 02/15/2006 | Fw: In: Bayer study Belgium: bad news! |
| Morrill | 891 | BHCAG01418841 | BHCAG01418841 | 02/08/2007 | Re: your messages |
| Morrill | 892 | BHCAG01420756 | BHCAG01420758 | 02/13/2006 | Re: WG: Letter to the Editor NEJM - Mangano DT - N Engl J Med 2006;354(4):353–65 |
| Morrill | 893 | BHCAG01428608 | BHCAG01428632 | 06/15/2002 | Team Recommendation |
| Morrill | 894 | BHCAG01500301 | BHCAG01500445 | 01/17/2002 | trasylol study |
| Morrill | 895 | BHCAG01579368 | BHCAG01579368 | 02/01/2007 | Privileged and Confidential / Attorney Client Communication |
| Morrill | 896 | BHCAG01621178 | BHCAG01621179 | 12/15/2006 | FDA Press Release.pdf |
| Morrill | 897 | BHCAG01625520 | BHCAG01625520 | 11/10/2006 | Submission of OHS list and St George's Hospital Study to FDA |
| Morrill | 898 | BHCAG01625521 | BHCAG01625591 | 11/10/2006 | 2006-11-10 FDA Response.pdf |
| Morrill | 899 | BHCAG01713609 | BHCAG01713609 | 02/06/2006 | RCT meeting |
| Morrill | 900 | BHCAG01746691 | BHCAG01746699 | 10/13/2006 | Aprotinin i3 Drug Safety Q&A for Regulatory Use, 10.13.06 FINAL.pdf |
| Morrill | 901 | BHCAG01909073 | BHCAG01909076 | | 0052_001.pdf |
| Morrill | 902 | BHCAG01911384 | BHCAG01911389 | 08/16/2007 | Q&A Investigator Report GENERAL FINAL.pdf |
| Morrill | 903 | BHCAG01911495 | BHCAG01911496 | 08/15/2007 | Letter_of_Reprimand.MR.ver3.doc |
| Morrill | 904 | BHCAG02293216 | BHCAG02293217 | 01/23/2006 | Standby statement - Aprotinin, New England Journal of Medicine article Jan 2006 |
| Morrill | 905 | BHCAG02539398 | BHCAG02539479 | 10/25/2006 | Inspection Report Pharmacovigilance Inspection Global QP Site Bayer, Wuppertal, Germany |
| Morrill | 906 | BHCAG02554492 | BHCAG02554493 | 11/23/2006 | Antwort: Fw: Upcoming Integration Steering Committee Meeting |
| Morrill | 907 | BHCAG02555078 | BHCAG02555078 | 11/06/2006 | FW: Meeting Date with Kaiser Permanente |
| Morrill | 908 | BHCAG02555752 | BHCAG02555752 | 10/16/2006 | Re: Statement on Safety Org for Level 3 Announcement |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 909 | BHCAG02623309 | BHCAG02623311 | 08/05/2007 | Fw: May 1 2006 FDA Response to Bayer's Feb 22, 2006 Submission |
| Morrill | 910 | BHCAG02626430 | BHCAG02626475 | 04/30/2007 | i3Response to Bayer Critique 30 Apr 07.pdf |
| Morrill | 911 | BHCAG02651498 | BHCAG02651514 | 06/27/2006 | i3.pdf |
| Morrill | 912 | BHCAG02651987 | BHCAG02651989 | 09/15/2006 | 20060814_Abteilungsbesprechung_Protokoll.doc |
| Morrill | 913 | BHCAG02659464 | BHCAG02659464 | 08/28/2006 | Winterstein AG et al. Safety of Aprotinin in Cardiac Surgery Pharmacoepi and Drug Safety 200615:S120 |
| Morrill | 914 | BHCAG02672593 | BHCAG02672594 | 06/13/2006 | Fw: Bay a 0128/11800: ST-APR-06-04-06-01:fup 7 |
| Morrill | 915 | BHCAG02672674 | BHCAG02672679 | 07/28/2005 | Att02_TOP01_02_03_EW_Introduction.ppt |
| Morrill | 916 | BHCAG02672803 | BHCAG02672816 | 08/22/2005 | Att09_TOP11_Bjoerkman_GDSCM_2005-July-NewHaven-2005.ppt |
| Morrill | 917 | BHCAG02703778 | BHCAG02703798 | 11/30/2005 | Aprotinin-CCDS-version12-30Nov2005.doc |
| Morrill | 918 | BHCAG02712203 | BHCAG02712205 | 10/11/2005 | Fw: Jennifer Maurer would like you to review the document entitled: Kincaid - Does the Combination of Aprotinin and Angiotensin-Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery? |
| Morrill | 919 | BHCAG02714975 | BHCAG02714975 | 09/16/2005 | Seven Trasylol Cases Finland |
| Morrill | 920 | BHCAG02726958 | BHCAG02726962 | 10/02/2007 | Aprotinin - JustDoc - Renal failure.doc |
| Morrill | 921 | BHCAG02726963 | BHCAG02726967 | 10/02/2007 | Aprotinin - JustDoc - Renal failure.doc |
| Morrill | 922 | BHCAG02726968 | BHCAG02726973 | 10/02/2007 | Aprotinin - JustDoc - Posology.doc |
| Morrill | 923 | BHCAG02749866 | BHCAG02749867 | 08/28/2006 | Re: 11800-PIC |
| Morrill | 924 | BHCAG02972978 | BHCAG02972995 | | 11bul02.doc |
| Morrill | 925 | BHCAG03309700 | BHCAG03309700 | 10/02/2007 | abstracts from Trasylol Phase IV - Poston - Study 2005-004 |
| Morrill | 926 | BHCAG03573568 | BHCAG03573603 | | i3Aprotinin Final Report PartA Aug 7_07.pdf |
| Morrill | 927 | BHCAG03658374 | BHCAG03658376 | 01/01/1901 | TOP 1.doc |
| Morrill | 928 | BHCAG03662602 | BHCAG03662602 | 01/30/2006 | Information Update on Trasylol |
| Morrill | 929 | BHCAG03662603 | BHCAG03662603 | 01/30/2006 | |
| Morrill | 930 | BHCAG03688929 | BHCAG03688932 | 08/21/2006 | Re: Privileged & Confidential/ Trasylol PSUR No 11  REVIEW solicited by 21-08-2006 EOB |
| Morrill | 931 | BHCAG03786301 | BHCAG03786301 | 08/15/2005 | GDS Phase IV Audit ClinPharm Studies US Prod 2003 until 2005 GDS inspection contractors |
| Morrill | 932 | BHCAG03790132 | BHCAG03790141 | 01/01/1901 | Global Standard Operating Procedure_att016.pdf |
| Morrill | 933 | BHCAG03862423 | BHCAG03862453 | 01/01/1901 | Bayer Schering Pharma Inspection Report (Final).pdf |
| Morrill | 934 | BHCAG03873084 | BHCAG03873086 | 01/16/2008 | Fw: Juergen Fischer Trasylol studies |
| Morrill | 935 | BHCAG03881556 | BHCAG03881562 | 05/04/2007 | Update Analysis 2006-2007-05-04.pdf |
| Morrill | 936 | BHCAG03950306 | BHCAG03950307 | 06/29/2007 | Antwort: Re: Antwort: FOI data search for lysine analogues |
| Morrill | 937 | BHCAG03950308 | BHCAG03950309 | | 2006-02-03 Request specification.doc |
| Morrill | 938 | BHCAG03950316 | BHCAG03950353 | | aprot comp - 1994-2005.xls |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 939 | BHCAG04483886 | BHCAG04483901 | 08/26/2005 | DRAFT - CCDS_Vers.11_Aprotinin_22-AUG-2005.pdf |
| Morrill | 940 | BHCAG05191099 | BHCAG05191099 | 11/01/2007 | Stephen Zaruby |
| Morrill | 941 | BHCAG05191329 | BHCAG05191329 | 09/29/2006 | Aprotinin - Country Letter |
| Morrill | 942 | LEMMER-00000676 | LEMMER-00000746 | | |
| Morrill | 943 | LEMMER-00007339 | LEMMER-00007340 | | |
| Morrill | 944 | BAY00291809 | BAY00291811 | 07/19/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Morrill | 945 | BAY00322901 | BAY00322904 | 09/14/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trayslol Injection Reference No NDA 20 304] |
| Morrill | 946 | BAY00674521 | BAY00674525 | 01/01/1901 | Table 8.3 Completed Non US [Clinical Pharmacology Table of Special Studies Types of Studies and Design Features] |
| Morrill | 947 | BAY00679632 | BAY00679652 | 01/01/2000 | Pharma USA 00/00/2002 to 00/00/2004 Business Plan Trasylol |
| Morrill | 948 | BAY00685302 | BAY00685323 | 01/01/2004 | In CABG Surgery Whats Your Transfusion Goal |
| Morrill | 949 | BAY00705158 | BAY00705161 | 02/07/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Morrill | 950 | BAY00710942 | BAY00710965 | 09/14/2006 | List of Possible Questions |
| Morrill | 951 | BAY00794035 | BAY00794037 | 01/01/1901 | Transcript [Pam Cyrus] |
| Morrill | 952 | BAY00881876 | BAY00881930 | 01/01/1996 | Marketing Plan Trasylol Aprotinin Injection 1996 |
| Morrill | 953 | BAY00885863 | BAY00885865 | 09/16/2002 | BART Strategy Meeting Minutes |
| Morrill | 954 | BAY00886533 | BAY00886534 | 01/01/1901 | Strategic Options for Trasylol |
| Morrill | 955 | BAY00940935 | BAY00940942 | 12/01/2005 | Welcome New Trasylol Team Members |
| Morrill | 956 | BAY00959499 | BAY00959511 | 01/01/1901 | Positioning Question Right Now Trasylol Is Being Marketed and Used to Its Fullest Potential |
| Morrill | 957 | BAY01060448 | BAY01060452 | 12/14/2004 | Trasylol ADE - Please read and ensure understanding of the material contained - CORRECTIVE ACTION REQUIRED |
| Morrill | 958 | BAY01061509 | BAY01061510 | 11/01/2005 | Re: Question |
| Morrill | 959 | BAY01406377 | BAY01406377 | 04/25/2006 | Trasylol indications |
| Morrill | 960 | BAY01487802 | BAY01487806 | 05/09/2005 | TRASYLOL-BAYER MARKETING CONSULTANTS MEETING.URGENT.TRANSFER OF INFORMATION.CRITICAL TRANSFER OF RESPONSIBILITY INFORMATION |

Schedule B
Morrill Exhibit List<br>General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 961 | BAY01861229 | BAY01861669 | 10/14/2005 | An Open-Label Study to Determine the Pharmacokinetic Properties of Aprotinin in Patients Admitted for Elective Cardiac Surgery |
| Morrill | 962 | BAY02055397 | BAY02055491 | 02/09/2005 | Trasylol in Orthopedic Surgery: Practice Scenarios for Answering Questions |
| Morrill | 963 | BAY02306948 | BAY02306952 | 09/16/2004 | PTM Minutes Sept 2004.doc |
| Morrill | 964 | BAY02623364 | BAY02623375 | 07/24/2001 | Jen's midyear review |
| Morrill | 965 | BAY02634708 | BAY02634714 | 06/12/2002 | Draft Trasylol Phase IV mtg minutes |
| Morrill | 966 | BAY02635333 | BAY02635333 | 04/11/2000 | Re: SIRs manuscript |
| Morrill | 967 | BAY02853080 | BAY02853100 | 05/26/2006 | |
| Morrill | 968 | BAY02948947 | BAY02948947 | 05/02/2006 | CONFIDENTIAL - Contact Report. Fax re: BAY a 0128-Trasylol  (NDA 20-304) on 05/01/2006 |
| Morrill | 969 | BAY02950845 | BAY02950846 | 08/28/2006 | CONFIDENTIAL - Contact Report. E-mail re: BAY a 0128-Trasylol  (NDA 20-304) on 08/28/2006 |
| Morrill | 970 | BAY02965227 | BAY02965227 | 09/26/2006 | TRASYLOL |
| Morrill | 971 | BAY03256966 | BAY03256970 | 02/12/2005 | PTM Minutes Feb 2005.doc |
| Morrill | 972 | BAY03326290 | BAY03326290 | 01/12/2006 | Re: r-aprotinin patient study protocol |
| Morrill | 973 | BAY03352768 | BAY03352768 | 07/24/2006 | Torch profile |
| Morrill | 974 | BAY03831776 | BAY03831785 | 08/14/2005 | Tras GCDT - Risk Mngt 19-Aug-2005.ppt |
| Morrill | 975 | BAY04093021 | BAY04093022 | 10/01/2006 | Fw: Trasylol Update |
| Morrill | 976 | BAY04142828 | BAY04142878 | 07/25/2005 | Trasylol 2005 Global Strategic Plan.ppt |
| Morrill | 977 | BAY04161197 | BAY04161197 | 01/27/2006 | Contract - Re: Fw: Costs for our response to the NEJM paper |
| Morrill | 978 | BAY04167707 | BAY04167707 | 01/21/2006 | Re: Trasylol NEJM communications materials |
| Morrill | 979 | BAY04171913 | BAY04171931 | 06/16/2006 | Trasylol Advisory Committee Kick-off Meeting |
| Morrill | 980 | BAY04177844 | BAY04177846 | 03/23/2006 | Attorney-Client Privilege |
| Morrill | 981 | BAY04246849 | BAY04246850 | 09/06/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 09/05/2006 |
| Morrill | 982 | BAY04340803 | BAY04340803 | 09/28/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/28/2006 |
| Morrill | 983 | BAY04344082 | BAY04344086 | 06/06/2006 | RE: RE: i3 Drug Safety Aprotinin |
| Morrill | 984 | BAY04348175 | BAY04348295 | 07/25/2006 | Aprotinin - Analysis Spontaneous Report 2006-07-24.doc |
| Morrill | 985 | BAY04410843 | BAY04410849 | 10/09/2001 | forStan10-9-01.ppt |
| Morrill | 986 | BAY04541433 | BAY04541434 | 10/18/2004 | Re: Revised manuscript |
| Morrill | 987 | BAY04559931 | BAY04559932 | 02/01/2006 | ATTK6JYC |
| Morrill | 988 | BAY04583727 | BAY04583728 | 03/26/2002 | Canadian Study - MRI/BART study proposal |
| Morrill | 989 | BAY04713531 | BAY04713531 | 03/07/2000 | FYI: Milwaukee Visit Aprotinin |
| Morrill | 990 | BAY04846938 | BAY04846938 | 02/08/2002 | Stroke Analysis |

Schedule B
Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 991 | BAY04922847 | BAY04922912 | 02/25/2004 | Feb 23rd Meeting Presentation.ppt |
| Morrill | 992 | BAY05001196 | BAY05001197 | 06/17/2002 | Re: Potential Trasylol ADE - 5 Cases: Additional Information |
| Morrill | 993 | BAY05064922 | BAY05064929 | 02/08/2004 | 2003 Stan Horton PMP Marketing Director Draft2.doc |
| Morrill | 994 | BAY05066018 | BAY05066018 | 04/29/2004 | Re: For you attention |
| Morrill | 995 | BAY05071449 | BAY05071478 | 02/25/2004 | Feb 23rd Meeting PresentationWPdraft.ppt |
| Morrill | 996 | BAY05101167 | BAY05101167 | 02/23/2005 | Draft Trasylol Strategic Brand Plan (070204).ppt |
| Morrill | 997 | BAY05459780 | BAY05459782 | 09/02/2005 | RE: SABM-Coagulation and Mgt. of perissurgical Bleeding Symposium |
| Morrill | 998 | BAY05659386 | BAY05659386 | 01/21/2006 | Revised NEJM materials |
| Morrill | 999 | BAY05685900 | BAY05685900 | 02/09/2007 | 000008-000032-000002-000008.pdf |
| Morrill | 1000 | BAY05732887 | BAY05732887 | 02/19/2006 | Re: Fw: Trasylol - Review of Documents |
| Morrill | 1001 | BAY05793713 | BAY05793714 | 07/20/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol (NDA 20-304) on 06/28/2006 |
| Morrill | 1002 | BAY05857654 | BAY05857655 | 03/03/2006 | RE: Aprotinin concept letter |
| Morrill | 1003 | BAY06065159 | BAY06065170 | 03/04/2007 | BHC_PMP_Form_2006_MDRJS.doc |
| Morrill | 1004 | BAY06569732 | BAY06569737 | 02/15/2006 | Performance Management |
| Morrill | 1005 | BAY06569738 | BAY06569751 | 02/28/2007 | Performance Management |
| Morrill | 1006 | BAY06569752 | BAY06569758 | 02/08/2006 | Performance Evaluation |
| Morrill | 1007 | BAY06569759 | BAY06569766 | 02/05/2004 | Performance Evaluation |
| Morrill | 1008 | BAY06569767 | BAY06569773 | 02/03/2003 | Performance Evaluation |
| Morrill | 1009 | BAY06569774 | BAY06569780 | 08/19/2002 | |
| Morrill | 1010 | BAY06569794 | BAY06569801 | 01/29/1999 | Performance Evaluation |
| Morrill | 1011 | BAY06569802 | BAY06569810 | 01/19/1998 | Performance Management |
| Morrill | 1012 | BAY06797579 | BAY06797589 | 04/16/2009 | Final EAP Report -Trasylol.PDF |
| Morrill | 1013 | BAY06921321 | BAY06921363 | 10/16/2007 | NDA 20-304: Trasylol |
| Morrill | 1014 | BAY07010557 | BAY07010557 | 01/14/2008 | Fw: Sub-team for data related to the BART study - change in the team membership |
| Morrill | 1015 | BAY09033770 | BAY09033772 | 09/16/2006 | Re: Dr. Makuch presentation at the Ad Com |
| Morrill | 1016 | BAY09287852 | BAY09287868 | 10/13/2006 | i3_Service Agreement_June06.pdf |
| Morrill | 1017 | BAY09484120 | BAY09484154 | 01/01/1901 | i3 Aprotinin for Sept 12.ppt |
| Morrill | 1018 | BAYCS00212163 | BAYCS00212163 | 10/07/2005 | Jennifer Maurer would like you to review the document entitled: Kincaid - Does the Combination of Aprotinin and Angiotensin-Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery? |
| Morrill | 1019 | BAYCS00309173 | BAYCS00309173 | 01/31/2002 | "We Must Deliver Higher Shareholder Value," Plischke Says at State of the Business |
| Morrill | 1020 | BHCAG00758356 | BHCAG00758451 | 03/30/1998 | |

Schedule B

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 1021 | BHCAG00853159 | BHCAG00853160 | 06/16/2006 | RE: Aprotinin Contract |
| Morrill | 1022 | BHCAG01033913 | BHCAG01033914 | 10/01/2006 | Meeting April 11, 2006.pdf |
| Morrill | 1023 | BHCAG01299636 | BHCAG01299639 | 02/03/2007 | Fw: Heller |
| Morrill | 1024 | BHCAG01316365 | BHCAG01316369 | 01/18/2008 | |
| Morrill | 1025 | BHCAG01342775 | BHCAG01342776 | 02/15/2006 | URGENT REMINDER - Letter to the Editor NEJM - Mangano DT - N Engl J Med 2006;354(4):353–65 |
| Morrill | 1026 | BHCAG01342777 | BHCAG01342778 | 02/13/2006 | NEJM_LETTER_TO_THE_EDITOR_DRAFT_2006-02-13.doc |
| Morrill | 1027 | BHCAG01342785 | BHCAG01342787 | 02/09/2006 | NEJM_LETTER_TO_THE_EDITOR_DRAFT_(400)_2006-02-09.doc |
| Morrill | 1028 | BHCAG01406945 | BHCAG01406952 | 09/01/2007 | Heller CV-brief-Aug 2003.doc |
| Morrill | 1029 | BHCAG01418842 | BHCAG01418844 | 02/08/2007 | Re: Allen Heller - Your Input is Required |
| Morrill | 1030 | BHCAG01418845 | BHCAG01418847 | 02/06/2007 | Re: Allen Heller - Your Input is Required |
| Morrill | 1031 | BHCAG03777438 | BHCAG03777439 | 01/19/2006 | WG: Fw: mangano paper to appear in NEJM next week |
| Morrill | 1032 | SMITH-00000024 | SMITH-00000030 | | |
| Morrill | 1033 | Corizzo #31 | see image | | |
| Morrill | 1034 | Cyrus #11 | see image | | Linda Shore-Lesserson Bio |
| Morrill | 1035 | Feniche l#6 | see image | | Settlement Agreement |
| Morrill | 1036 | Fescharek #39 | see image | | Change History |
| Morrill | 1037 | Fescharek #6 | see image | | Clinical Impact of Adverse Event Reporting |
| Morrill | 1038 | Heller #17 | see image | | |
| Morrill | 1039 | Heller #19 | see image | | FDA Slide |
| Morrill | 1040 | Heller #36 | see image | | handwritten notes - deaths |
| Morrill | 1041 | Holder #29 | see image | | Final Report, Risks of Renal Failure and Death following Use of Aprotinin or Aminocaproic Acid |
| Morrill | 1042 | Humes #1 | see image | | H. David Humes, M.D. Professor of Internal Medicine.  Expert Report 14 pages |
| Morrill | 1043 | Humes #11 | see image | | "Meta-Analysis Comparing the Effectiveness and Adverse outcomes of Antifibrinolytic Agents in Cardiac Surgery." Jeremiah R. Brown, PhD, et al Circulation 2007 |
| Morrill | 1044 | Humes #12 | see image | | July 5, 2006, Susan Lu, R.Ph. Memorandum to George Mills, M.D., Director; Subject: OSE Postmarketing Safety Review Product: Aprotinin (Trasylol) |
| Morrill | 1045 | Humes #19 | see image | | August 10, 2007, Rita Ouellet-Hellstrom memo to Rafel Rieves, M.D., Director Subject: Review of i3 Drug Safety Draft Report |
| Morrill | 1046 | Humes #23 | see image | | June 1, 2006, Nourjah memorandum to Mills, M.D. Subject: A critique of study methodology of two recently published observational papers on the safety of aprotinin (Trasylol) NDA# 20-304 |
| Morrill | 1047 | Humes #60 | see image | | Summary Minutes |

Schedule B

Morrill Exhibit List
General Liability

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 1048 | Malik #19 | see image | | E-mail String |
| Morrill | 1049 | Malik #22 | see image | 09/26/2005 | FDA announcement |
| Morrill | 1050 | Maurer #17 | see image | | E-mail String |
| Morrill | 1051 | Maurer #3A | see image | | Poster |
| Morrill | 1052 | Maurer #50A | see image | | Poster |
| Morrill | 1053 | Maurer #82A | see image | | |
| Morrill | 1054 | Omari #1 | see image | | Curriculum Vitae |
| Morrill | 1055 | Tucker #6 | see image | | "Report on Trasylol" Zuckerman Spaeder August 2007 (23 pages) |
| Morrill | 1056 | Walker #15 | see image | | Copy of 9/14/06 e-mail |
| Morrill | 1057 | Walker #19 | see image | | E-mail chain |
| Morrill | 1058 | Walker #30 | see image | | Copy of Letter that was in the Lancet Journal |
| Morrill | 1059 | Walker #34 | see image | | 8/10/07 Review of i3 Drug Safety report |
| Morrill | 1060 | Weidmann #12 | see image | | |
| Morrill | 1061 | Weidmann #15 | see image | | |
| Morrill | 1062 | Weidmann #16 | see image | | |
| Morrill | 1063 | Weidmann #17 | see image | | 10/19/06 Weidmann Letter to Malik |
| Morrill | 1064 | Weidmann #17 | see image | | |
| Morrill | 1065 | Zaruby #63 | see image | | Trasylol (aprotinin injection) Bayer Pharmeceuticals Corp. NDA 20-304 Opening Remarks. |
| Morrill | 1066 | i3-07667 | i3-07669 | | Document |
| Morrill | 1067 | i3-08160 | i3-08184 | | Powerpoint slide deck |
| Morrill | 1068 | WALKER-001123 | WALKER001145 | | Dr. Walker's curriculum vitae |
| Morrill | 1069 | i3-21257 | i3-21258 | | 9/29/06 FDA Statement |
| Morrill | 1070 | BAYTEMPSANGN A 1 | BAYTEMPSANGN A  80 | | |
| Morrill | 1071 | BAY0303073 | will supplement | | E-mail String |
| Morrill | 1072 | BAY0303074 | will supplement | | E-mail String |
| Morrill | 1073 | BAY0304677 | will supplement | | E-mail String |
| Morrill | 1074 | No Bates | No Bates | | National Vital Statistics Reports, United States Life Tables, 2004 - 12/28/2007 |
| Morrill | 1075 | No Bates | No Bates | | 2005 Physicians' Desk Reference, re Amicar |
| Morrill | 1076 | No Bates | No Bates | | 2006 Physicians' Desk Reference, re Amicar |
| Morrill | 1077 | No Bates | No Bates | | 2008 Label, Cyklokapron - Tranexamic Acid |
| Morrill | 1078 | No Bates | No Bates | | 2005 Physicians' Desk Reference, reTrasylol (aprotinin injection) |
| Morrill | 1079 | No Bates | No Bates | | 2006 Physicians' Desk Reference, re Trasylol (aprotinin injection) |
| Morrill | 1080 | | | Oct-95 | Morton Plan Hospital Medical Records |

**Schedule B**

**Morrill Exhibit List**
**General Liability**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Morrill | 1081 | | | Mar-99 | Sarasota Memorial Hospital Records |
| Morrill | 1082 | | | Jun-99 | Sarasota Memorial Hospital Records |
| Morrill | 1083 | | | May-03 | Sarasota Memorial Hospital Records |
| Morrill | 1084 | | | Aug-03 | Sarasota Memorial Hospital Records |
| Morrill | 1085 | | | Oct-03 | Sarasota Memorial Hospital Records |
| Morrill | 1086 | | | Sep-03 | Doctors' Hospital of Sarasota Medical Records |
| Morrill | 1087 | Morrill1115 | Morrill1119 | 10/08/2003 | Autopsy Report of William Morrill |
| Morrill | 1088 | | | 10/09/2009 | Expert Report of Marc Weinberg, M.D. |
| Morrill | 1089 | | | 10/19/2009 | Expert Reprot of Brenda Mulder |
| Morrill | 1090 | | | 08/11/2009 | Expert Report of Curt Daniel Furbert, M.D., PhD |
| Morrill | 1091 | | | 05/03/2009 | Expert Report of Mark Dershwitz, M.D., PhD |
| Morrill | 1092 | | | 08/08/2009 | Expert Report of Luca A. Vricella, M.D., FACS, FEACTS |
| Morrill | 1093 | | | 08/17/2009 | Expert Report of Mark J.S. Heath, M.D. |
| Morrill | 1094 | | | 05/04/2009 | Expert Report of F. Gary Toback, M.D., PhD |
| Morrill | 1095 | | | 08/18/2009 | Expert Report of Mark J. Eisenberg, M.D., MPH |
| Morrill | 1096 | | | 08/18/2009 | Expert Report of Suzanne Parisian, M.D. |
| Morrill | 1097 | | | 08/14/2009 | Expert Reprot of Chirag R. Parikh, M.D., PhD, FACP, FASN |