# EXHIBIT A

**Bayer's Deposition Designation
Objection Abbreviations**

| Abbreviation | Objection |
|---|---|
| A | Authenticity |
| AA | Asked and Answered |
| AF | Assumes Facts Not in Evidence |
| FmA | Form, Argumentative |
| FmC | Form, Compound |
| FmL | Form, Leading |
| FmMC | Form, Mischaracterization |
| FmV | Form, Vague |
| FD | Foundation |
| H | Hearsay |
| I | Inadmissible matter (prior conviction, insurance, etc.) |
| i3 Order | Precluded by Judge Middlebrook's February 27, 2010 decision granting defendants' i3 motion *in limine* |
| Inc | Incomplete designation |
| IO | Improper Opinion |
| LC | Legal Conclusion |
| N | Narrative |
| P | Privileged |
| R | Relevancy (F.R.E. 401) |
| S | Calls for Speculation |
| SRM | Subsequent Remedial Measure |
| Tr | Translation |
| UP | Unduly Prejudicial (F.R.E. 403) |
| 106 | Optional Completeness (F.R.E. 106) |

CH1 5142728v.1

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Thomas Chin
Taken on 9/25/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 17 | 13 | | 17 | 16 | | |
| 17 | 21 | | 18 | 2 | | |
| 19 | 3 | | 20 | 6 | | |
| 21 | 5 | | 21 | 9 | | |
| 26 | 13 | | 27 | 3 | | |
| 38 | 6 | | 38 | 7 | | |
| 38 | 16 | | 38 | 17 | | |
| 38 | 20 | | 38 | 24 | | |
| 39 | 10 | | 39 | 14 | | R |
| 42 | 4 | | 42 | 21 | | R |
| 43 | 2 | | 43 | 8 | | |
| 43 | 18 | | 43 | 20 | | |
| 65 | 7 | | 65 | 7 | | |
| 65 | 19 | | 66 | 11 | | |
| 68 | 5 | | 68 | 20 | | (68:5 to 68:17 only) FD; (68:18 to 68:20 only) FmMC, FD |
| 68 | 23 | | 69 | 2 | | FmMC, FD |
| 69 | 4 | | 69 | 9 | | FmMC, FD |
| 69 | 12 | | 69 | 15 | | FmMC, FD |
| 70 | 3 | | 70 | 6 | | FD |
| 70 | 19 | | 71 | 18 | ("you see") | (70:19 to 71:13 only) FD; (71:14 to 71:18 only) FmMC, FD |
| 71 | 21 | | 72 | 4 | | FmMC, FD |
| 72 | 6 | | 72 | 17 | | FD |
| 140 | 4 | | 140 | 7 | | FmV, FD |
| 140 | 10 | | 140 | 12 | | FmV, FD |
| 140 | 14 | | 140 | 14 | | |
| 140 | 22 | | 141 | 5 | | |
| 141 | 9 | | 142 | 12 | | |
| 144 | 9 | | 144 | 13 | | (144:12 to 144:13 only) FD |
| 144 | 16 | | 144 | 16 | | FD |
| 144 | 18 | | 144 | 20 | | |
| 212 | 19 | | 213 | 11 | | (213:9 to 213:11 only) FD, Inc |
| 213 | 15 | | 213 | 20 | | FD, FmV, |
| 213 | 24 | | 213 | 24 | | FD, FmV |
| 214 | 3 | | 214 | 6 | | FD, FmV |
| 241 | 10 | | 241 | 11 | | |
| 241 | 20 | | 242 | 4 | | |
| 242 | 15 | | 243 | 7 | | FD, R, UP |
| 243 | 10 | | 243 | 10 | | FD, R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|----------------------------------------------|
| 243 | 13 | | 245 | 22 | | FD, R, UP |
| 246 | 2 | | 249 | 12 | | FD, R, UP |
| 267 | 7 | | 270 | 15 | | (267:7 to 270:10 only) FD, R, UP; (270:11 to 270:15 only) FmV, FD, R, UP |
| 270 | 18 | | 270 | 22 | | FD, R, UP |
| 270 | 24 | | 271 | 8 | | FD, R, UP |
| 271 | 19 | | 272 | 1 | | FmMC, FmA, FD, R, UP |
| 272 | 5 | | 272 | 8 | | FmMC, FmA, FD, R, UP |
| 272 | 10 | | 272 | 12 | | FmMC, FD, R, UP |
| 272 | 15 | | 272 | 19 | | FmMC, FD, R, UP |
| 272 | 21 | | 273 | 5 | | FD, R, UP |
| 273 | 8 | | 273 | 9 | | FD, R, UP |
| 273 | 11 | | 273 | 14 | | FD, R, UP |
| 304 | 6 | | 304 | 11 | | FD, R, UP |
| 305 | 23 | | 306 | 5 | | FD, R, UP |
| 306 | 15 | | 307 | 1 | | FD, R, UP |
| 307 | 23 | | 308 | 4 | | FD, R, UP |
| 309 | 5 | | 309 | 9 | | FD, R, UP |
| 309 | 12 | | 309 | 13 | | FD, R, UP |
| 309 | 15 | | 309 | 18 | | FD, R, UP |
| 309 | 22 | | 309 | 24 | | FD, R, UP, FmV |
| 310 | 3 | | 310 | 4 | | FD, R, UP |
| 310 | 6 | | 310 | 12 | | FD, R, UP |
| 310 | 15 | | 310 | 17 | | FD, R, UP |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Thomas Chin
Taken on 9/25/2008

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 20 | 13 | | 21 | 4 | |
| 21 | 10 | | 21 | 19 | |
| 22 | 12 | | 22 | 22 | |
| 27 | 4 | | 27 | 13 | |
| 28 | 6 | | 29 | 13 | |
| 43 | 21 | | 44 | 2 | |
| 44 | 22 | | 45 | 4 | |
| 45 | 7 | | 45 | 11 | |
| 45 | 13 | | 45 | 17 | |
| 66 | 14 | | 66 | 23 | |
| 67 | 9 | | 68 | 1 | |
| 101 | 1 | | 102 | 17 | |
| 102 | 21 | | 107 | 23 | |
| 245 | 23 | | 246 | 1 | |
| 401 | 14 | | 401 | 15 | |
| 402 | 24 | | 405 | 16 | |
| 416 | 5 | | 423 | 6 | |
| 423 | 9 | | 424 | 18 | |
| 425 | 7 | | 426 | 10 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Pamela Cyrus
Taken on 1/21/2009 - 1/22/2009 and 9/3/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 5 | 5 | | 5 | 8 | | |
| 5 | 17 | | 5 | 19 | | |
| 6 | 20 | | 7 | 1 | | |
| 8 | 3 | | 8 | 6 | | |
| 20 | 13 | | 20 | 16 | | |
| 20 | 22 | | 20 | 23 | | |
| 24 | 19 | | 24 | 24 | | |
| 26 | 4 | | 24 | 5 | | FmMC/FD |
| 26 | 8 | | 26 | 12 | | Fm MC, FD |
| 26 | 17 | | 27 | 1 | | |
| 27 | 14 | | 27 | 18 | | |
| 30 | 4 | | 30 | 4 | | |
| 30 | 7 | | 30 | 22 | | |
| 31 | 5 | | 31 | 10 | | AF; S |
| 32 | 12 | | 32 | 21 | | R, S, FD |
| 34 | 4 | | 34 | 10 | | FD, R, S |
| 35 | 13 | | 35 | 15 | | |
| 35 | 17 | | 35 | 18 | | |
| 35 | 20 | | 35 | 23 | | S, FD, FmV |
| 36 | 1 | | 36 | 3 | | |
| 36 | 19 | | 37 | 4 | | |
| 38 | 6 | | 39 | 18 | | [38:14 - 38:19] R, UP; [39:11 - 39:18] LC |
| 40 | 2 | | 40 | 7 | | LC |
| 41 | 15 | | 41 | 18 | | LC |
| 42 | 14 | | 43 | 9 | | |
| 43 | 11 | | 43 | 12 | | |
| 43 | 14 | | 44 | 12 | | [44:5 - 44:12] FmC; FmV; LC |
| 44 | 14 | | 44 | 17 | | FmC; FmV; LC |
| 45 | 3 | | 45 | 6 | | LC |
| 45 | 9 | | 45 | 10 | | [45:6 - 45:10] LC |
| 45 | 12 | | 45 | 20 | | [45:12 - 45:17] LC [45:18 - 45:20] FmV; LC, R, UP |
| 45 | 22 | | 46 | 1 | | FmV; LC, R, UP |
| 46 | 3 | | 46 | 3 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------|
| 50 | 21 | | 51 | 2 | (begin with "… Given the sales…") | |
| 53 | 18 | | 55 | 22 | | [54:1 - 54:8] LC<br>[54:15 - 54:20] LC<br>[54:21 - 55:2] LC ; [55:5 - 55:11] S, FD |
| 56 | 13 | | 56 | 17 | | FD, R, UP |
| 56 | 23 | | 57 | 2 | | FD |
| 57 | 4 | | 57 | 10 | | FD, R, UP |
| 57 | 13 | | 58 | 15 | | [57:17 - 57:19] R, UP |
| 58 | 20 | | 59 | 7 | | |
| 59 | 14 | | 60 | 16 | | |
| 61 | 3 | | 61 | 12 | | |
| 77 | 16 | | 77 | 21 | | FmMC; FD, H |
| 77 | 23 | | 77 | 23 | | Fm MC, FD |
| 77 | 25 | | 78 | 11 | | H |
| 79 | 4 | | 79 | 20 | | H |
| 80 | 15 | | 81 | 8 | | H |
| 81 | 14 | | 82 | 11 | | |
| 82 | 14 | | 82 | 16 | | FD, S |
| 82 | 18 | | 83 | 4 | | [82:18 - 82:21] FD, R, S; [82:22 - 83:4] FD, S |
| 87 | 20 | | 88 | 4 | | LC |
| 89 | 24 | | 90 | 20 | (begin with "…I just want…") | |
| 92 | 6 | | 92 | 12 | (begin with "…Let's take a…") | |
| 92 | 16 | | 93 | 17 | | |
| 95 | 19 | | 96 | 5 | | |
| 96 | 9 | | 97 | 2 | | |
| 98 | 7 | | 99 | 8 | | |
| 99 | 11 | | 101 | 2 | | |
| 101 | 7 | | 101 | 17 | | |
| 102 | 3 | | 102 | 18 | | |
| 102 | 23 | | 103 | 8 | | |
| 104 | 23 | | 104 | 24 | (begin with "… Let me mark…") | |
| 105 | 2 | | 105 | 22 | | |
| 107 | 8 | | 107 | 19 | | |
| 107 | 23 | | 109 | 6 | | |
| 109 | 22 | | 110 | 5 | | |
| 110 | 22 | | 111 | 4 | | |
| 111 | 18 | | 111 | 22 | | FmC; FD, S |
| 111 | 25 | | 112 | 2 | | Fm C, FD |
| 112 | 4 | | 112 | 12 | | FmC, FD, S |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|------|------|
| 115 | 15 | | 115 | 16 | | |
| 115 | 20 | | 116 | 16 | | |
| 116 | 24 | | 119 | 16 | | H; [119:14 - 119:21] FD, S |
| 119 | 18 | | 119 | 21 | | |
| 119 | 23 | | 120 | 3 | | |
| 120 | 15 | | 120 | 19 | | |
| 121 | 13 | | 121 | 19 | | |
| 122 | 13 | | 122 | 17 | | |
| 123 | 16 | | 124 | 3 | (begin with "… Bayer was actively…") | |
| 124 | 8 | | 124 | 10 | (begin with "…What did Bayer…") | [124:8 - 124:10] FD, S |
| 124 | 13 | | 124 | 15 | | FD, S |
| 124 | 17 | | 125 | 23 | | |
| 126 | 18 | | 126 | 23 | | |
| 127 | 1 | | 127 | 13 | | [127:1 - 127:5] Fm A, FD |
| 130 | 11 | | 130 | 22 | | SRM |
| 144 | 4 | | 144 | 11 | (begin with "…We'll go to…) | |
| 145 | 6 | | 145 | 9 | | |
| 145 | 13 | | 145 | 21 | | |
| 145 | 24 | | 146 | 4 | | |
| 146 | 8 | | 146 | 17 | | |
| 148 | 6 | | 149 | 9 | | [149:6 - 149:9] Inc, R |
| 149 | 16 | | 150 | 11 | (begin with "…again, you…") | |
| 170 | 2 | | 170 | 12 | | |
| 170 | 22 | | 171 | 1 | | |
| 171 | 5 | | 171 | 19 | | |
| 171 | 23 | | 172 | 13 | | R, UP, FD |
| 173 | 8 | | 175 | 10 | | [174:18 - 174:25] FD, S |
| 176 | 22 | | 177 | 1 | | |
| 197 | 25 | | 198 | 5 | | |
| 198 | 9 | | 198 | 15 | | |
| 198 | 20 | | 198 | 22 | | |
| 199 | 6 | | 199 | 16 | | |
| 199 | 20 | | 200 | 3 | | |
| 205 | 16 | | 206 | 2 | | |
| 206 | 9 | | 206 | 21 | | [206:18 - 206:21] FmV; FmA |
| 206 | 23 | | 206 | 25 | (begin with "…Now, why did…) | FmV; FmA |
| 207 | 2 | | 207 | 5 | | |
| 207 | 8 | | 207 | 15 | | |
| 210 | 12 | | 210 | 21 | | [210:19 - 210:21] R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|---|---|---|---|---|---|---|
| 211 | 21 | | 213 | 23 | | [213:16 - 213:23] FmC; FmA |
| 213 | 25 | | 214 | 4 | | FmC; FmA |
| 216 | 2 | | 216 | 10 | | |
| 217 | 1 | | 220 | 1 | (begin with "… the exhibit…") | |
| 224 | 13 | | 224 | 21 | | |
| 225 | 7 | | 226 | 1 | | H |
| 226 | 22 | | 227 | 17 | | H |
| 228 | 3 | | 228 | 7 | | |
| 10 | 6 | | 11 | 2 | | |
| 11 | 13 | | 12 | 5 | | |
| 12 | 16 | | 13 | 7 | | |
| 14 | 19 | | 15 | 6 | | [15:5 - 15:6] R |
| 15 | 16 | | 16 | 12 | | |
| 17 | 6 | | 17 | 13 | | |
| 18 | 5 | | 19 | 4 | | [18:22 - 19:3] SRM |
| 19 | 9 | | 19 | 13 | | |
| 19 | 18 | | 19 | 22 | | |
| 20 | 1 | | 20 | 5 | | |
| 20 | 7 | | 20 | 11 | | |
| 20 | 21 | | 21 | 18 | | |
| 22 | 12 | | 23 | 12 | | |
| 24 | 5 | | 24 | 8 | | FD, FmV |
| 24 | 11 | | 24 | 13 | | FD, Fm V |
| 24 | 18 | | 24 | 20 | | |
| 25 | 7 | | 25 | 23 | | |
| 27 | 9 | | 29 | 3 | | |
| 29 | 8 | | 29 | 14 | | |
| 29 | 24 | | 30 | 7 | | |
| 30 | 16 | | 31 | 10 | | |
| 31 | 18 | | 32 | 11 | | |
| 33 | 22 | | 34 | 6 | | [34:4 - 34:6] FmMC, FD |
| 34 | 10 | | 34 | 15 | | FmMC, FD |
| 34 | 17 | | 34 | 23 | | FmMC; FmV |
| 35 | 3 | | 35 | 7 | | Fm MC, FD, Fm V |
| 35 | 9 | | 35 | 21 | | |
| 36 | 1 | | 37 | 5 | | |
| 40 | 16 | | 40 | 17 | (beginning with…"we're at Exhibit Number 64")(end with… "at Exhibit Number 64") | |
| 41 | 2 | | 41 | 20 | | FD; UP |
| 45 | 13 | | 45 | 14 | | |
| 45 | 24 | | 46 | 24 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 47 | 5 | | 47 | 21 | | |
| 48 | 5 | | 48 | 14 | | |
| 48 | 23 | | 50 | 1 | | [49:24 - 50:1] R, UP |
| 50 | 8 | | 51 | 7 | | R, UP |
| 52 | 9 | | 52 | 12 | | |
| 53 | 14 | | 55 | 17 | | |
| 56 | 12 | | 56 | 17 | | |
| 57 | 2 | | 57 | 2 | | |
| 57 | 4 | | 58 | 1 | | |
| 59 | 1 | | 59 | 3 | | |
| 59 | 6 | | 59 | 8 | | |
| 61 | 4 | | 61 | 10 | | |
| 61 | 18 | | 61 | 23 | | |
| 61 | 24 | | 62 | 12 | | |
| 62 | 13 | | 63 | 15 | | |
| 63 | 22 | | 64 | 13 | | |
| 64 | 18 | | 65 | 4 | (ending with…"global responsibility.") | |
| 65 | 7 | | 65 | 13 | | |
| 67 | 24 | | 69 | 3 | | |
| 69 | 20 | | 70 | 18 | | R; SRM |
| 71 | 4 | | 71 | 4 | | |
| 71 | 6 | | 71 | 12 | | |
| 73 | 9 | | 73 | 12 | | FmMC; R; UP, SRM |
| 73 | 15 | | 73 | 18 | | Fm MC, R, UP, SRM |
| 73 | 20 | | 74 | 9 | | |
| 74 | 13 | | 75 | 1 | | |
| 75 | 9 | | 76 | 22 | | |
| 78 | 1 | | 78 | 8 | | |
| 78 | 11 | | 78 | 16 | | |
| 81 | 21 | | 82 | 3 | | |
| 82 | 17 | | 83 | 8 | | |
| 83 | 19 | | 85 | 7 | | |
| 86 | 10 | | 86 | 22 | | |
| 87 | 6 | | 87 | 6 | | |
| 87 | 8 | | 87 | 14 | | [87:11 - 87:14] FD; LC |
| 87 | 19 | | 87 | 19 | | FD; LC |
| 87 | 23 | | 88 | 12 | (beginning with …"Do you recall"…) | [88:6 - 88:12] SRM |
| 89 | 4 | | 89 | 9 | | |
| 90 | 15 | | 91 | 12 | | |
| 91 | 15 | | 91 | 17 | | |
| 91 | 20 | | 92 | 6 | | |
| 92 | 8 | | 92 | 13 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|---|---|---|---|---|---|---|
| 92 | 23 | | 92 | 24 | (ending with…"database.") | |
| 93 | 9 | | 93 | 11 | | |
| 93 | 16 | | 93 | 19 | | |
| 97 | 3 | | 97 | 4 | (ending with … "81a") | [97:4] R, UP |
| 99 | 20 | | 100 | 10 | | |
| 102 | 9 | | 102 | 16 | | |
| 103 | 3 | | 103 | 10 | | |
| 104 | 7 | | 104 | 18 | | |
| 105 | 3 | | 105 | 19 | | |
| 108 | 19 | | 109 | 2 | | |
| 109 | 8 | | 110 | 6 | | |
| 110 | 24 | | 112 | 5 | | |
| 112 | 19 | | 113 | 7 | | |
| 114 | 2 | | 114 | 9 | | |
| 114 | 24 | | 115 | 4 | | |
| 115 | 5 | | 115 | 11 | | |
| 115 | 14 | | 115 | 24 | | |
| 116 | 2 | | 116 | 16 | | [116:10 - 116:16] FmA; FmC |
| 116 | 23 | | 117 | 7 | | FmA; FmC |
| 117 | 24 | | 118 | 24 | | |
| 119 | 23 | | 120 | 2 | (ending with … "is salvageable") | |
| 120 | 11 | | 120 | 24 | | |
| 121 | 23 | | 122 | 1 | | |
| 122 | 12 | | 122 | 16 | | |
| 122 | 20 | | 125 | 2 | | |
| 125 | 3 | | 125 | 24 | | |
| 128 | 9 | | 129 | 8 | | |
| 132 | 7 | | 133 | 11 | | |
| 133 | 16 | | 136 | 6 | | |
| 136 | 13 | | 137 | 2 | | |
| 137 | 8 | | 137 | 10 | | FD, S |
| 137 | 13 | | 138 | 1 | | |
| 138 | 3 | | 138 | 18 | | FD; S; UP |
| 139 | 13 | | 140 | 11 | | |
| 140 | 12 | | 141 | 23 | | |
| 141 | 24 | | 142 | 12 | | |
| 142 | 21 | | 143 | 2 | | |
| 143 | 9 | | 143 | 14 | | |
| 143 | 19 | | 143 | 21 | | |
| 146 | 16 | | 147 | 10 | | |
| 147 | 18 | | 147 | 23 | | |
| 148 | 19 | | 149 | 22 | | R; H |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 150 | 3 | | 150 | 15 | | R; H |
| 152 | 11 | | 152 | 21 | | |
| 153 | 10 | | 153 | 14 | (beginning with … "I would respond"…) (ending with … "bleeding.") | |
| 154 | 5 | | 155 | 2 | | |
| 155 | 15 | | 155 | 22 | | FmV; FD |
| 156 | 1 | | 156 | 2 | | Fm V, FD |
| 156 | 4 | | 156 | 11 | | FmV; FD |
| 156 | 12 | | 156 | 19 | | FmV; FD |
| 156 | 22 | | 156 | 23 | | Fm V |
| 157 | 1 | | 157 | 23 | | |
| 166 | 2 | | 166 | 21 | | [166:2 - 166:9] R; [166:10-166:13] R, UP |
| 166 | 22 | | 167 | 12 | | |
| 167 | 22 | | 168 | 8 | | |
| 168 | 22 | | 169 | 4 | | |
| 169 | 17 | | 170 | 9 | | |
| 170 | 15 | | 172 | 2 | | |
| 172 | 6 | | 172 | 15 | | |
| 172 | 17 | | 173 | 2 | | |
| 173 | 3 | | 174 | 17 | | |
| 175 | 5 | | 175 | 20 | | |
| 176 | 24 | | 177 | 17 | (ending with … "reversible?") | |
| 178 | 7 | | 178 | 13 | | |
| 182 | 1 | | 182 | 12 | | |
| 182 | 24 | | 183 | 3 | | |
| 183 | 10 | | 183 | 12 | | |
| 186 | 20 | | 187 | 8 | | [187:6 - 187:8] FmV; FD; R |
| 187 | 21 | | 188 | 2 | | |
| 188 | 19 | | 189 | 10 | | |
| 194 | 14 | | 194 | 21 | | |
| 194 | 24 | | 195 | 2 | | |
| 195 | 4 | | 195 | 24 | | |
| 196 | 1 | | 196 | 10 | | |
| 196 | 13 | | 197 | 7 | | |
| 197 | 16 | | 198 | 11 | | [197:16 - 198:11] R; [197:24 - 198:11] R, UP |
| 198 | 12 | | 199 | 1 | | |
| 199 | 11 | | 199 | 20 | | |
| 201 | 15 | | 202 | 2 | | |
| 202 | 3 | | 203 | 10 | | |
| 203 | 11 | | 203 | 14 | | FD, LC |
| 203 | 23 | | 204 | 6 | | FD; LC |

| Page | Line | to | Page | Line |  | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 204 | 8 |  | 204 | 11 |  |  |
| 204 | 18 |  | 205 | 9 | (ending with … "study.") |  |
| 205 | 20 |  | 206 | 9 |  |  |
| 206 | 10 |  | 206 | 11 |  | Fm V |
| 206 | 15 |  | 207 | 2 |  | Fm V |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Pamela Cyrus
Taken on 1/21/2009 - 1/22/2009 and 9/3/2009

1/21/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 32 | 4 | | 32 | 11 | |
| 37 | 21 | | 37 | 24 | |
| 46 | 11 | | 47 | 2 | |
| 53 | 8 | | 53 | 17 | |
| 60 | 17 | | 61 | 2 | |
| 64 | 2 | | 65 | 1 | |
| 87 | 15 | | 87 | 19 | |
| 93 | 18 | | 94 | 9 | |
| 97 | 3 | | 97 | 6 | |
| 109 | 7 | | 109 | 10 | |
| 109 | 12 | | 109 | 20 | |
| 110 | 6 | | 110 | 21 | |
| 120 | 20 | | 121 | 9 | |
| 121 | 20 | | 122 | 12 | |
| 122 | 25 | | 123 | 15 | |
| 125 | 24 | | 126 | 5 | |
| 127 | 14 | | 127 | 23 | |
| 149 | 10 | | 149 | 15 | |
| 170 | 13 | | 170 | 21 | |
| 171 | 2 | | 171 | 4 | |
| 198 | 23 | | 199 | 5 | |
| 221 | 6 | | 222 | 7 | |
| 225 | 1 | | 225 | 6 | |
| 227 | 18 | | 228 | 2 | |
| 228 | 8 | | 228 | 14 | |

9/3/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 11 | 3 | | 11 | 12 | |
| 20 | 12 | | 20 | 20 | |
| 65 | 5 | | 65 | 6 | |
| 74 | 10 | | 74 | 12 | |
| 92 | 13 | | 92 | 17 | |
| 92 | 23 | | 93 | 8 | |
| 119 | 1 | | 119 | 5 | |
| 119 | 8 | | 119 | 21 | |
| 133 | 14 | | 133 | 15 | |
| 143 | 18 | | 143 | 18 | |

9/3/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 152 | 22 | | 153 | 9 | |
| 153 | 15 | | 153 | 15 | |
| 168 | 9 | | 168 | 21 | |
| 170 | 10 | | 170 | 14 | |
| 177 | 18 | | 178 | 3 | |
| 183 | 4 | | 183 | 9 | |
| 204 | 13 | | 204 | 13 | |
| 204 | 14 | | 204 | 17 | |
| 208 | 11 | | 209 | 1 | |
| 213 | 2 | | 213 | 8 | |
| 215 | 14 | | 217 | 7 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Hilda Dizon
Taken on 9/24/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 6 | 14 | | 6 | 16 | | R |
| 10 | 7 | | 10 | 15 | | R |
| 11 | 24 | | 12 | 9 | | R |
| 13 | 1 | | 13 | 5 | | FmV, AF, R |
| 13 | 16 | | 14 | 3 | | R |
| 16 | 10 | | 17 | 4 | | R |
| 21 | 15 | | 22 | 9 | | R |
| 24 | 17 | | 25 | 1 | | R |
| 25 | 15 | | 25 | 21 | | R |
| 26 | 1 | | 26 | 5 | | R |
| 27 | 19 | | 28 | 9 | | R |
| 33 | 2 | | 33 | 12 | | R |
| 39 | 14 | | 40 | 13 | | R |
| 47 | 21 | | 48 | 5 | | R |
| 63 | 20 | | 63 | 22 | | R |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Hilda Dizon
Taken on 9/24/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 12 | 10 | | 12 | 16 | |
| 45 | 22 | | 46 | 12 | |
| 48 | 6 | | 48 | 9 | |
| 64 | 19 | | 65 | 8 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Nahid Dolkhani
Taken on 11/10/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 10 | 9 | | 10 | 10 | | |
| 11 | 19 | | 12 | 21 | | |
| 16 | 15 | | 17 | 15 | | |
| 20 | 13 | | 20 | 23 | | [20:21 - 20:23] Fm  A |
| 20 | 25 | | 21 | 1 | | Fm  A |
| 21 | 18 | | 21 | 20 | | |
| 23 | 11 | | 24 | 5 | | |
| 24 | 8 | | 24 | 19 | | |
| 24 | 23 | | 25 | 2 | | |
| 25 | 6 | | 27 | 13 | | [27:4 - 27:7] Fm  MC; [25:24 - 27:3] FD; [27:11 - 27:13] Fm A, FD |
| 27 | 16 | | 27 | 16 | | Fm A, FD |
| 27 | 18 | | 27 | 20 | | Fm MC |
| 28 | 13 | | 28 | 17 | | Fm V |
| 28 | 19 | | 29 | 19 | | [29:15 - 29:21] Fm MC |
| 29 | 21 | | 29 | 21 | | |
| 29 | 23 | | 29 | 24 | | [29:23 - 30:1] Fm A, S, FD |
| 30 | 1 | | 30 | 1 | | |
| 30 | 3 | | 30 | 11 | | [30:3 - 30:13] S, FD, Fm A |
| 30 | 13 | | 30 | 13 | | |
| 30 | 15 | | 30 | 24 | | [30:23 - 31:1] Fm MC, FD, S |
| 31 | 1 | | 31 | 1 | | |
| 31 | 5 | | 31 | 10 | | [31:5 - 31:7] Fm A |
| 31 | 13 | | 31 | 14 | | |
| 33 | 1 | | 33 | 9 | | [33:8 - 33:9] S, FD |
| 33 | 11 | | 33 | 20 | | [33:11 - 33:13] S, FD, [33:18 - 33:20] Fm MC |
| 33 | 24 | | 34 | 1 | | Fm V |
| 34 | 4 | | 34 | 19 | | |
| 35 | 17 | | 35 | 22 | | |
| 42 | 3 | | 42 | 16 | | |
| 42 | 18 | | 42 | 19 | | AA |
| 42 | 21 | | 42 | 22 | | AA |
| 42 | 24 | | 42 | 25 | | |
| 43 | 1 | | 43 | 10 | | |
| 43 | 13 | | 44 | 8 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|------------------------------------------------|
| 44 | 11 | | 44 | 15 | | |
| 46 | 22 | | 47 | 6 | | [46:22 - 46:25] Fm A<br>[47:1 - 47:6] Fm MC, H |
| 47 | 8 | | 47 | 9 | | Fm MC, H |
| 47 | 11 | | 48 | 2 | | [47:11 - 48:2] H, FD<br>[47:24 - 48:2] FD, Fm MC |
| 48 | 5 | | 48 | 21 | | [48:9 - 48:20] R; [48:21 - 48:21] FmA |
| 48 | 23 | | 48 | 23 | | FmA |
| 50 | 2 | | 50 | 22 | | |
| 51 | 1 | | 52 | 5 | | [52:3 - 52:5] Fm V |
| 52 | 7 | | 52 | 7 | | Fm V |
| 52 | 9 | | 52 | 12 | | |
| 53 | 21 | | 54 | 7 | | [54:3 - 54:7] Fm MC, FmA |
| 54 | 9 | | 54 | 12 | | Fm MC, FmA |
| 54 | 14 | | 54 | 19 | | [54:14 - 54:19] Fm A, Fm MC, H |
| 54 | 22 | | 55 | 5 | | [54:22 - 55:1] FD |
| 59 | 2 | | 60 | 10 | | [60:6 - 60:10] Fm A |
| 60 | 12 | | 60 | 13 | | Fm A |
| 60 | 15 | | 61 | 1 | | |
| 61 | 3 | | 61 | 13 | | |
| 61 | 16 | | 61 | 18 | | [61:16 - 61:18] FD, Fm V, S |
| 61 | 20 | | 60 | 21 | | FD, Fm V, S |
| 61 | 23 | | 62 | 3 | | |
| 63 | 3 | | 63 | 8 | | |
| 63 | 10 | | 63 | 11 | | |
| 64 | 2 | | 64 | 4 | | |
| 65 | 18 | | 67 | 7 | | [67:4 - 67:9] Fm V |
| 67 | 9 | | 67 | 11 | | Fm V |
| 67 | 18 | | 68 | 24 | | |
| 76 | 16 | | 76 | 19 | | |
| 77 | 17 | | 77 | 24 | | |
| 78 | 8 | | 79 | 9 | | Fm A, Fm V, FD, H |
| 79 | 12 | | 79 | 24 | | Fm A, Fm C |
| 80 | 1 | | 80 | 4 | | |
| 80 | 6 | | 80 | 23 | | |
| 82 | 10 | | 82 | 12 | | |
| 82 | 14 | | 82 | 25 | | |
| 83 | 2 | | 83 | 3 | | |
| 83 | 5 | | 83 | 13 | | |
| 83 | 17 | | 84 | 19 | | |
| 84 | 21 | | 84 | 24 | | |
| 85 | 2 | | 87 | 4 | | [86:19 - 87:4] R, UP |
| 87 | 5 | | 87 | 16 | | [87:5 - 87:19] R, UP |
| 87 | 18 | | 87 | 19 | | |
| 87 | 21 | | 88 | 4 | | Fm MC, R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--------------------------------|-----------------------------------------------|
| 88 | 10 | | 88 | 12 | | R, UP |
| 88 | 14 | | 89 | 3 | | [88:14 - 88:17] FD<br>[88:18 - 89:3] FD, AF, Fm V |
| 89 | 5 | | 89 | 7 | | FD, AF, Fm V |
| 89 | 9 | | 89 | 12 | | LC |
| 89 | 15 | | 89 | 24 | | [89:19 - 89:24] FmA, FmMC |
| 90 | 1 | | 90 | 11 | | Fm A, AA, AF |
| 90 | 13 | | 90 | 14 | | [90:13 - 90:13] Fm A, AA, AF |
| 90 | 16 | | 90 | 18 | | |
| 91 | 2 | | 91 | 16 | | AF, Fm A |
| 94 | 15 | | 94 | 19 | (beginning with) The opinion leaders … | |
| 94 | 22 | | 95 | 5 | | |
| 95 | 8 | | 95 | 11 | | |
| 96 | 21 | | 97 | 9 | | |
| 97 | 11 | | 97 | 11 | | |
| 97 | 13 | | 97 | 19 | | |
| 97 | 25 | | 98 | 10 | | |
| 98 | 12 | | 98 | 13 | | |
| 98 | 15 | | 98 | 21 | | |
| 98 | 23 | | 98 | 24 | | |
| 99 | 2 | | 100 | 19 | | FD, H, 106 |
| 101 | 1 | | 101 | 1 | | |
| 101 | 5 | | 102 | 7 | | [101:21 - 102:16] Fm MC, AF |
| 102 | 9 | | 102 | 16 | | |
| 103 | 9 | | 103 | 10 | | |
| 103 | 12 | | 103 | 14 | | [104:10 - 104:15] FD, Fm MC |
| 103 | 16 | | 104 | 11 | | |
| 104 | 13 | | 104 | 21 | | |
| 104 | 24 | | 106 | 6 | | [106:2 - 106:9] S, Fm A |
| 106 | 8 | | 106 | 9 | | |
| 106 | 11 | | 106 | 22 | | S, Fm A |
| 106 | 23 | | 107 | 18 | | [106:23 - 107:6] FmA |
| 113 | 13 | | 113 | 19 | | |
| 115 | 18 | | 116 | 9 | | [115:18 - 116:11] Fm V, Fm C |
| 116 | 11 | | 116 | 11 | | |
| 116 | 13 | | 116 | 18 | | |
| 116 | 20 | | 116 | 21 | | |
| 117 | 14 | | 118 | 12 | | H, FD |
| 118 | 14 | | 118 | 14 | | |
| 118 | 16 | | 118 | 25 | | Fm MC, FD |
| 119 | 4 | | 119 | 7 | | FD |
| 119 | 8 | | 119 | 24 | | [119:16 - 119:24] FD |
| 120 | 2 | | 120 | 16 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 120 | 19 | | 120 | 24 | | |
| 121 | 1 | | 121 | 2 | | |
| 121 | 4 | | 121 | 8 | | |
| 121 | 18 | | 121 | 19 | | |
| 121 | 21 | | 121 | 18 | | Inc; [122:15 - 122:24] Fm MC |
| 122 | 21 | | 122 | 21 | | |
| 122 | 23 | | 123 | 3 | | |
| 123 | 5 | | 123 | 5 | | |
| 123 | 10 | | 125 | 4 | | [123:10 - 123:16] Fm A, Fm MC; [124:3 - 125:4] H; [123:17 - 125:4] FD, R, UP, 106, S |
| 125 | 7 | | 125 | 15 | | FD, R, UP, 106, S |
| 125 | 18 | | 127 | 5 | | [125:18 - 127:5] FD, R, UP, 106, S; [126:10 - 126:21] FD |
| 128 | 5 | | 128 | 20 | | |
| 128 | 22 | | 128 | 23 | | |
| 128 | 25 | | 129 | 10 | | [128:25 - 129:13] Fm V |
| 129 | 12 | | 129 | 13 | | |
| 129 | 15 | | 129 | 18 | | Fm V, AA |
| 129 | 25 | | 130 | 7 | | Fm MC |
| 130 | 24 | | 131 | 3 | | |
| 131 | 5 | | 131 | 6 | | |
| 131 | 8 | | 131 | 25 | | [131:8 - 131:19] S, LC [131:20 - 131:25] Fm V, S |
| 132 | 2 | | 132 | 9 | | |
| 132 | 14 | | 134 | 8 | | [133:21 - 134:4] R, UP, H, 106, FD |
| 134 | 9 | | 134 | 17 | | |
| 135 | 24 | | 136 | 6 | | [135:24 - 136:6] Fm A, Fm V, S |
| 136 | 8 | | 137 | 5 | | [136:8 - 136:15] Fm A [136:24 - 137:8] Fm MC, S, R |
| 137 | 7 | | 137 | 8 | | |
| 137 | 16 | | 138 | 2 | | [138:1 - 138:4] Fm V |
| 138 | 4 | | 138 | 4 | | |
| 138 | 6 | | 138 | 10 | | Inc; [138:6 - 138:19] FD; [139:4 - 139:17] Fm A, Fm MC |
| 139 | 12 | | 139 | 17 | | |
| 139 | 19 | | 139 | 20 | | [139:19 - 139:23] FD, Fm A |
| 139 | 22 | | 139 | 23 | | |
| 139 | 25 | | 140 | 3 | | [139:25 - 140:6] AF, Fm A |
| 140 | 5 | | 140 | 6 | | |
| 140 | 8 | | 140 | 10 | | [140:8 - 140:12] Fm A, IO |
| 140 | 12 | | 140 | 12 | | |
| 140 | 14 | | 140 | 20 | | [140:14 - 141:1] Fm MC, FD |
| 140 | 23 | | 141 | 1 | | |
| 141 | 3 | | 141 | 9 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|----------------------------------------------|
| 141 | 12 | | 141 | 13 | | [141:11 - 141:16] R, SRM, FmMC |
| 141 | 15 | | 141 | 16 | | |
| 141 | 18 | | 141 | 20 | | [141:18 - 141:22] R |
| 141 | 22 | | 141 | 22 | | |
| 142 | 6 | | 143 | 23 | | [142:12 - 142:20] R, UP; [142:16 – 143:16] FD<br>[142:21 - 143:23] FD, H, 106, UP |
| 144 | 2 | | 144 | 6 | | FD, H, 106, UP |
| 144 | 8 | | 144 | 8 | | FD, H, 106, UP |
| 144 | 10 | | 144 | 24 | | FD, H, 106, UP |
| 145 | 1 | | 145 | 1 | | FD, H, 106, UP |
| 145 | 3 | | 146 | 11 | | [145:3 - 146:11] R, FD, H, 106, UP; [145:25 – 146:14] LC |
| 146 | 13 | | 146 | 14 | | [145:13 - 146:14] R,  FD, H, 106, UP |
| 146 | 16 | | 146 | 22 | | [146:16 - 147:1] Fm A, R, UP |
| 146 | 24 | | 147 | 1 | | |
| 147 | 3 | | 147 | 7 | | Fm A, R, UP |
| 147 | 10 | | 147 | 10 | | Fm A, R |
| 147 | 13 | | 147 | 22 | | Fm A, R, Fm MC, UP |
| 149 | 7 | | 150 | 11 | | FD |
| 151 | 12 | | 151 | 24 | | [151:21 - 151:24] R, H, 106, UP, FD |
| 152 | 2 | | 152 | 14 | | R, H, 106, UP, FD |
| 152 | 19 | | 152 | 23 | | R, H, 106, UP, FD |
| 153 | 2 | | 153 | 5 | | |
| 153 | 17 | | 155 | 2 | | FD, R, H, 106, UP |
| 155 | 5 | | 155 | 20 | | [155:15 - 155:23] R, UP, H, FD |
| 155 | 23 | | 155 | 23 | | |
| 155 | 25 | | 156 | 2 | | |
| 156 | 17 | | 157 | 4 | | FD, H, 106, UP |
| 157 | 7 | | 157 | 14 | | [157:7 - 157:17] FD, S, H, 106 |
| 157 | 16 | | 157 | 17 | | |
| 157 | 19 | | 160 | 11 | | FD, H, 106 |
| 161 | 10 | | 161 | 25 | | H, 106, FD |
| 162 | 2 | | 162 | 3 | | H, 106, FD |
| 162 | 5 | | 162 | 7 | | H, 106, FD |
| 162 | 9 | | 162 | 9 | | Fm V, FD, H, 106 |
| 162 | 11 | | 163 | 21 | | [162:11 - 163:23] Fm V, FD, H, 106 |
| 163 | 23 | | 163 | 23 | | |
| 163 | 25 | | 164 | 2 | | [163:25 - 164:4] AF |
| 164 | 4 | | 164 | 4 | | |
| 164 | 11 | | 166 | 7 | | [166:4 - 166:9] Fm A, S |
| 166 | 9 | | 166 | 9 | | |
| 166 | 11 | | 167 | 15 | | [166:17 - 166:22] S; [167:2 - 167:6] S; [167:7 - 210:4] R, UP |
| 170 | 15 | | 171 | 1 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|----|------|
| 171 | 7 | | 171 | 17 | | |
| 172 | 18 | | 173 | 3 | | [173:1 - 173:3] Inc |
| 173 | 7 | | 173 | 10 | | [173:7 - 173:12] AF |
| 173 | 12 | | 173 | 12 | | |
| 173 | 17 | | 173 | 19 | | |
| 175 | 11 | | 176 | 3 | | |
| 176 | 5 | | 176 | 9 | | |
| 176 | 12 | | 176 | 13 | | |
| 176 | 14 | | 177 | 9 | | |
| 177 | 10 | | 177 | 14 | | FD, AF |
| 177 | 19 | | 178 | 4 | | [177:19 - 177:21] FD, AF |
| 178 | 17 | | 178 | 25 | | [178:17 - 178:25] H, 106, FD |
| 179 | 1 | | 180 | 11 | | [179:1 - 179:12] H, 106, FD<br>[179:13 - 179:18] AF, R, H, 106, FD<br>[179:19 - 180:11] H, 106, FD |
| 180 | 17 | | 181 | 21 | | [181:1 - 181:21] FD, H, 106, S |
| 181 | 24 | | 182 | 5 | | [181:24 - 182:2] FD, H, 106, AF, S<br>[182:3 - 182:5] R |
| 182 | 12 | | 182 | 22 | | [183:12 - 182:22] R |
| 182 | 25 | | 183 | 12 | | [182:25 - 183:2] R |
| 183 | 15 | | 183 | 23 | | [183:15 - 183:17] R, UP<br>[183:18 - 183:23] Fm MC, Fm A, R, UP |
| 184 | 2 | | 184 | 20 | | [184:5 - 184:10] Fm MC, AF, H<br>[184:11 - 184:20] R, LC, UP |
| 185 | 4 | | 185 | 7 | | Fm A |
| 185 | 10 | | 185 | 18 | | Fm A, Fm V |
| 185 | 20 | | 185 | 23 | | |
| 186 | 2 | | 186 | 15 | | [186:2 - 186:10] Fm A, AF<br>[186:11 - 186:15] Fm MC, AF, H, UP |
| 186 | 17 | | 186 | 19 | | |
| 186 | 22 | | 188 | 1 | | [186:22 - 186:23] R, Fm A |
| 188 | 2 | | 188 | 8 | | [186:24 - 187:7] Fm MC, AF, H, UP<br>[187:8 - 187:14] AF, Fm C<br>[187:15 - 188:1] AF, Fm C, FD, UP<br>[188:2 - 188:16] Fm A, AF, S |
| 188 | 10 | | 188 | 16 | End with "killed them." | |
| 188 | 23 | | 189 | 16 | | |
| 190 | 7 | | 191 | 12 | | [191:9 - 191:16] Fm A |
| 191 | 14 | | 191 | 16 | | |
| 191 | 18 | | 191 | 21 | | |
| 192 | 7 | | 193 | 2 | | [192:17 - 193:2] R, FD, UP, H, 106 |
| 193 | 5 | | 193 | 6 | | [193:5 - 193:9] R, Fm A, AA, UP |
| 193 | 9 | | 193 | 9 | | |
| 193 | 11 | | 194 | 2 | | [193:21 - 194:2] Fm A, R, UP, FD, LC |
| 194 | 4 | | 194 | 7 | | Fm A, R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 194 | 10 | | 196 | 6 | | [194:10 - 195:5] R, UP<br>[195:9 - 196:6] R, UP |
| 196 | 8 | | 196 | 9 | | R, UP |
| 196 | 11 | | 196 | 23 | | R, UP |
| 197 | 2 | | 197 | 4 | | [197:2 - 197:8] AF, S, UP |
| 197 | 7 | | 198 | 7 | | [197:9- 198:10] R, UP |
| 198 | 9 | | 198 | 10 | | |
| 198 | 12 | | 198 | 21 | | [198:12 - 198:24] R, UP |
| 198 | 23 | | 198 | 24 | | |
| 199 | 2 | | 199 | 13 | | R, LC, R, UP |
| 199 | 20 | | 199 | 25 | | R, AF, UP |
| 200 | 9 | | 200 | 16 | | R, UP;<br>200:17 - 200:24] Fm MC, AF, UP |
| 200 | 17 | | 200 | 24 | | [201:3 - 201:13] Fm MC, AF, UP |
| 201 | 3 | | 201 | 7 | | [201:10 - 201:13] Fm MC |
| 201 | 10 | | 201 | 11 | | |
| 201 | 13 | | 201 | 13 | | |
| 201 | 14 | | 202 | 11 | | |
| 202 | 15 | | 202 | 24 | | |
| 203 | 9 | | 206 | 12 | | |
| 206 | 13 | | 208 | 10 | | [206:13 - 206:17] FmA; [206:21 - 207:4] Fm A, AF, FD<br>[207:5 - 207:12] Fm MC<br>[207:19 - 208:2] Fm MC, Fm A<br>[208:3 - 208:6] R, UP, AF<br>[208:7 - 208:10] S, R, UP, AF |
| 208 | 12 | | 208 | 13 | | R, UP, AF |
| 208 | 15 | | 208 | 16 | | S, R, UP, AF |
| 208 | 18 | | 208 | 19 | | R, UP, AF |
| 208 | 21 | | 209 | 22 | | [208:25 - 209:3] FmA |
| 209 | 23 | | 210 | 4 | | [209:23 - 209:25] FD, R |
| 210 | 5 | | 210 | 25 | | |
| 211 | 3 | | 211 | 3 | | |
| 211 | 5 | | 211 | 6 | | |
| 211 | 8 | | 211 | 12 | | [211:8 - 211:15] Fm MC, H, 106, FD; [211:8 - 211:22] R, UP |
| 211 | 14 | | 211 | 15 | | |
| 211 | 17 | | 217 | 19 | | [211:17 - 211:21] Fm MC, R, AF<br>[212:17 - 213:5] AA, R<br>[213:22 - 214:4] S, Fm MC<br>[215:19 - 217:17] Fm A |
| 211 | 21 | | 211 | 21 | | [211:17 - 211:21] Fm MC, R, AF |
| 211 | 24 | | 213 | 5 | | [212:17- 213:5] AA, R; [212:24 - 213:5] AA, FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 213 | 7 | | 213 | 25 | | [213:18 - 213:21] Fm A - This was on the Minuscript but not this excel spreadsheet. May be a typo on the munuscript and OK to delete. [213:22 - 214:4] S, Fm MC, R |
| 214 | 2 | | 214 | 4 | | |
| 214 | 6 | | 214 | 11 | | |
| 214 | 12 | | 215 | 18 | | [214:12 - 218:19] R, UP |
| 215 | 19 | | 215 | 20 | | Fm A |
| 215 | 23 | | 215 | 25 | | [215:23 - 216:3] Fm A |
| 216 | 2 | | 216 | 3 | | |
| 216 | 5 | | 216 | 11 | | Fm A |
| 216 | 16 | | 216 | 18 | | [216:16 - 216:22] Fm A |
| 216 | 20 | | 216 | 22 | | |
| 216 | 24 | | 217 | 17 | | Fm A |
| 217 | 18 | | 218 | 19 | | [218:5 - 218:9] R, UP |
| 219 | 5 | | 220 | 13 | | R, UP |
| 220 | 16 | | 222 | 11 | | R |
| 222 | 12 | | 222 | 18 | | |
| 222 | 19 | | 223 | 10 | | [223:9 - 223:10] Fm MC, Fm A |
| 223 | 13 | | 223 | 14 | | Fm MC, Fm A |
| 223 | 16 | | 223 | 16 | | |
| 223 | 19 | | 224 | 6 | | [223:19 - 224:3] H, 106, FD [224:4 - 224:10] Fm MC, H, 106, FD |
| 224 | 9 | | 224 | 10 | | |
| 224 | 12 | | 225 | 5 | | [224:12 - 225:2] R, UP [225:3 - 225:7] Fm A, Fm MC |
| 225 | 7 | | 225 | 7 | | |
| 225 | 10 | | 225 | 21 | | [225:15 - 225:21] FD, H, 106 |
| 226 | 4 | | 226 | 6 | | [226:4 - 226:9] Fm MC, FD |
| 226 | 8 | | 226 | 9 | | |
| 226 | 11 | | 226 | 22 | | Fm MC, S, H, FD, 106 |
| 226 | 25 | | 226 | 25 | | |
| 227 | 2 | | 228 | 8 | | |
| 228 | 9 | | 228 | 20 | | R, UP |
| 228 | 23 | | 229 | 8 | | R, UP |
| 229 | 9 | | 229 | 15 | | |
| 229 | 16 | | 230 | 4 | | [229:24 - 230:6] AF, UP |
| 230 | 6 | | 230 | 6 | | |
| 230 | 8 | | 230 | 13 | | Fm A |
| 230 | 15 | | 230 | 23 | | Fm A |
| 230 | 24 | | 231 | 1 | | [230:24 - 231:3] Fm MC |
| 231 | 3 | | 231 | 3 | | |
| 231 | 5 | | 231 | 7 | | Fm A |
| 231 | 10 | | 231 | 16 | | Fm A |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 231 | 18 | | 231 | 19 | | Fm A |
| 231 | 22 | | 232 | 12 | | |
| 232 | 13 | | 232 | 18 | | [232:13 - 232:21] AF, Fm A |
| 232 | 20 | | 232 | 21 | | |
| 232 | 23 | | 233 | 10 | | [231:23 - 233:10] AF, Fm A, Fm MC, H, 106, FD, R, UP |
| 233 | 11 | | 233 | 24 | | |
| 234 | 2 | | 234 | 10 | | |
| 234 | 12 | | 234 | 15 | | |
| 234 | 17 | | 234 | 18 | | FD |
| 234 | 20 | | 234 | 21 | | FD |
| 234 | 23 | | 235 | 1 | | AA, Fm MC, R, UP |
| 236 | 3 | | 236 | 21 | | R |
| 238 | 3 | | 238 | 11 | | R |
| 238 | 13 | | 238 | 16 | | |
| 238 | 19 | | 238 | 21 | | [238:19 - 238:23] AF, Fm MC, UP, FD; [238:19 - 240:9] R, UP |
| 238 | 23 | | 238 | 23 | | |
| 238 | 25 | | 238 | 17 | | Inc; [239:25 - 239:8] AF, Fm MC, FD, UP [239:14 - 239:19] AF, UP |
| 239 | 19 | | 239 | 19 | | |
| 239 | 21 | | 240 | 9 | | [239:21 - 239:23] AF, UP |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Nahid Dolkhani
Taken on 11/10/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|---|
| 18 | 13 | | 19 | 13 | |
| 21 | 3 | | 21 | 16 | |
| 21 | 21 | | 22 | 14 | |
| 23 | 4 | | 23 | 10 | |
| 29 | 9 | | 28 | 12 | |
| 49 | 2 | | 49 | 2 | |
| 49 | 7 | | 49 | 11 | |
| 49 | 15 | | 49 | 19 | |
| 62 | 4 | | 62 | 17 | |
| 65 | 13 | | 65 | 17 | |
| 77 | 25 | | 77 | 3 | |
| 80 | 24 | | 81 | 10 | |
| 89 | 25 | | 89 | 25 | |
| 97 | 20 | | 97 | 24 | |
| 102 | 17 | | 102 | 25 | |
| 117 | 10 | | 117 | 13 | |
| 134 | 18 | | 134 | 22 | |
| 134 | 24 | | 134 | 25 | |
| 135 | 2 | | 135 | 14 | |
| 135 | 16 | | 135 | 17 | |
| 135 | 19 | | 135 | 23 | |
| 199 | 17 | | 199 | 19 | |
| 242 | 9 | | 243 | 3 | |
| 243 | 4 | | 243 | 15 | |
| 252 | 24 | | 253 | 8 | |
| 253 | 21 | | 253 | 23 | |
| 254 | 1 | | 254 | 14 | |
| 254 | 19 | | 255 | 1 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Tomasz Dyszynski
Taken on 4/27/2009 - 4/29/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 8 | 17 | to | 9 | 12 | | |
| 9 | 13 | to | 10 | 4 | | |
| 10 | 16 | to | 10 | 21 | | |
| 12 | 11 | to | 13 | 3 | | |
| 13 | 5 | to | 14 | 4 | | |
| 14 | 13 | to | 14 | 16 | | FmMC |
| 14 | 18 | to | 15 | 17 | | |
| 17 | 21 | to | 18 | 1 | | Inc FmMC, R |
| 18 | 3 | to | 18 | 5 | | FmMC, Inc, R |
| 23 | 11 | to | 23 | 13 | | LC, FD, S, R |
| 23 | 15 | to | 23 | 21 | | LC, FD, S, R |
| 23 | 23 | to | 24 | 4 | | LC, FD |
| 24 | 6 | to | 24 | 15 | | LC, FD |
| 25 | 19 | to | 25 | 23 | | LC, FD, S |
| 26 | 1 | to | 26 | 4 | | LC, FD, S |
| 42 | 14 | to | 42 | 20 | | R, UP |
| 43 | 4 | to | 43 | 11 | | R, UP |
| 43 | 14 | to | 43 | 24 | | R, UP |
| 44 | 2 | to | 44 | 13 | | R, UP |
| 45 | 23 | to | 46 | 12 | | R, UP |
| 46 | 16 | to | 46 | 22 | | R, UP |
| 46 | 24 | to | 47 | 5 | | R, UP |
| 47 | 17 | to | 47 | 23 | | R, UP, AA, LC, FMMC, S. FD |
| 49 | 5 | to | 49 | 8 | | R, UP, AA, LC, FMMC, S. FD |
| 50 | 21 | to | 50 | 23 | | FmC, FD R, UP |
| 51 | 1 | to | 51 | 3 | | FmC, FD R, UP |
| 52 | 6 | to | 52 | 22 | | R |
| 54 | 1 | to | 54 | 4 | | R, FD, S |
| 54 | 6 | to | 54 | 9 | | R, FD, S |
| 56 | 1 | to | 56 | 4 | | FmC, FmV, R, FD, S |
| 56 | 6 | to | 56 | 11 | | FmC, FmV, R, FD, S |
| 58 | 5 | to | 58 | 8 | | R, FD, S |
| 58 | 10 | to | 58 | 14 | | R, FD, S |
| 61 | 14 | to | 61 | 17 | | R |
| 61 | 19 | to | 61 | 19 | | R |
| 62 | 24 | to | 63 | 14 | | R, FmV |
| 63 | 16 | to | 63 | 19 | | R, FmV |
| 64 | 24 | to | 65 | 6 | | R |
| 66 | 10 | to | 66 | 12 | | R |
| 85 | 20 | to | 86 | 9 | | (85: 20-22, R, N) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|------------------------------------------------|
| 90 | 5 | to | 90 | 8 | | (90:5 Inc.), R |
| 90 | 10 | to | 90 | 18 | | R |
| 90 | 19 | to | 91 | 1 | | R |
| 91 | 2 | to | 91 | 7 | | R |
| 91 | 9 | to | 91 | 19 | | R |
| 91 | 21 | to | 91 | 24 | | R |
| 92 | 2 | to | 92 | 10 | | R |
| 92 | 8 | to | 92 | 13 | | Inc, LC, FD, R |
| 93 | 6 | to | 93 | 8 | | R, UP |
| 93 | 19 | to | 94 | 8 | | R, UP |
| 94 | 6 | to | 94 | 8 | | R, UP |
| 94 | 10 | to | 94 | 11 | | R, UP |
| 94 | 13 | to | 95 | 3 | | R, UP |
| 95 | 5 | to | 95 | 17 | | R, UP |
| 98 | 10 | to | 99 | 8 | | R, UP |
| 99 | 9 | to | 99 | 14 | | R, UP |
| 101 | 18 | to | 101 | 22 | | |
| 101 | 24 | to | 102 | 1 | | |
| 125 | 5 | to | 126 | 1 | | FmA, FmC, FmMc, AF, FD, N, R |
| 125 | 5 | to | 125 | 15 | | FmA, FmC, FmMc, AF, FD, N, R |
| 125 | 17 | to | 126 | 1 | | FmA, FmC, FmMc, AF, FD, N, R |
| 127 | 24 | to | 128 | 3 | | R |
| 129 | 8 | to | 129 | 10 | | R, UP |
| 129 | 15 | to | 130 | 4 | | |
| 130 | 5 | to | 130 | 13 | | |
| 135 | 15 | to | 136 | 1 | | i3 Order |
| 136 | 24 | to | 137 | 21 | | i3 Order |
| 137 | 4 | to | 137 | 9 | | i3 Order |
| 137 | 11 | to | 137 | 18 | | i3 Order |
| 137 | 20 | to | 137 | 21 | | i3 Order |
| 143 | 17 | to | 145 | 21 | | H, i3 Order |
| 143 | 21 | to | 145 | 23 | | i3 Order |
| 151 | 4 | to | 151 | 14 | | R, LC, FD, IO, i3 Order |
| 151 | 18 | to | 151 | 20 | | R, LC FD, Inc, IO |
| 151 | 22 | to | 152 | 8 | | FD, IO, R, LC, i3 Order |
| 155 | 8 | to | 155 | 15 | | |
| 155 | 15 | to | 155 | 15 | | Inc |
| 155 | 18 | to | 155 | 20 | | |
| 157 | 9 | to | 157 | 20 | | i3 Order |
| 158 | 13 | to | 158 | 15 | | i3 Order |
| 158 | 19 | to | 158 | 20 | | i3 Order |
| 159 | 3 | to | 159 | 12 | | i3 Order |
| 161 | 9 | to | 161 | 21 | | i3 Order |
| 161 | 20 | | 161 | 21 | | S, FD |
| 164 | 24 | to | 165 | 2 | | i3 Order |
| 165 | 15 | to | 165 | 24 | | i3 Order |
| 166 | 6 | to | 167 | 3 | | i3 Order |
| 170 | 4 | to | 170 | 4 | | i3 Order |
| 170 | 5 | to | 170 | 15 | | i3 Order |
| 171 | 6 | to | 171 | 9 | | i3 Order |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 171 | 13 | to | 173 | 14 | | i3 Order |
| 172 | 6 | to | 173 | 6 | | i3 Order |
| 173 | 9 | to | 173 | 14 | | i3 Order |
| 174 | 11 | to | 175 | 4 | | i3 Order |
| 177 | 14 | to | 177 | 16 | | i3 Order |
| 177 | 22 | to | 178 | 5 | | i3 Order |
| 178 | 13 | to | 178 | 21 | | i3 Order, Inc |
| 192 | 6 | to | 192 | 8 | | i3 Order |
| 192 | 10 | to | 192 | 19 | | i3 Order |
| 195 | 8 | to | 196 | 8 | | i3 Order |
| 196 | 12 | to | 196 | 20 | | i3 Order |
| 216 | 18 | to | 216 | 19 | | i3 Order, R |
| 216 | 21 | to | 216 | 22 | | i3 Order, R |
| 216 | 24 | to | 217 | 3 | | i3 Order, R |
| 220 | 16 | to | 220 | 19 | | i3 Order, FmA, R |
| 220 | 21 | to | 220 | 23 | | i3 Order, FmA, R |
| 222 | 4 | to | 222 | 8 | | i3 Order, R |
| 222 | 10 | to | 222 | 10 | | i3 Order |
| 222 | 12 | to | 222 | 14 | | i3 Order |
| 222 | 16 | to | 222 | 17 | | i3 Order |
| 290 | 15 | to | 290 | 20 | | |
| 290 | 22 | to | 291 | 1 | | |
| 291 | 3 | to | 291 | 22 | | |
| 291 | 4 | to | 291 | 6 | | |
| 293 | 19 | to | 293 | 21 | | |
| 293 | 22 | to | 293 | 23 | | |
| 293 | 23 | to | 294 | 2 | | R |
| 298 | 18 | to | 298 | 24 | | R |
| 299 | 2 | to | 299 | 3 | | |
| 300 | 16 | to | 300 | 22 | | R |
| 301 | 8 | to | 301 | 9 | | |
| 301 | 11 | to | 301 | 18 | | (301: 15-18, R) |
| 301 | 20 | to | 302 | 4 | | R |
| 302 | 6 | to | 302 | 11 | | R, UP, FmMC |
| 302 | 13 | to | 302 | 17 | | R, UP, FmMC |
| 302 | 20 | to | 302 | 24 | | FD, R, UP |
| 303 | 1 | to | 303 | 11 | | FmA, FD, Inc, R, UP |
| 303 | 17 | to | 303 | 22 | | FmA, FD, R, UP |
| 303 | 24 | to | 304 | 23 | | R, UP |
| 304 | 14 | to | 304 | 17 | | AF, FmA, FD, N, R, UP |
| 305 | 11 | to | 305 | 12 | | R |
| 305 | 14 | to | 305 | 15 | | R |
| 306 | 22 | to | 307 | 3 | | N, FmV |
| 307 | 5 | to | 307 | 5 | | N |
| 307 | 12 | to | 307 | 22 | | R, UP |
| 308 | 18 | to | 308 | 22 | | R, UP |
| 308 | 24 | to | 309 | 8 | | R, UP |
| 310 | 11 | to | 310 | 14 | | FmA |
| 310 | 16 | to | 311 | 3 | | (310: 16-17 FmA) |
| 311 | 5 | to | 311 | 7 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|-----------------------------------------------|
| 311 | 9 | to | 311 | 13 | | FmA, FmMC |
| 311 | 15 | to | 311 | 17 | | FmA, FmMC |
| 311 | 15 | to | 312 | 6 | | R, UP |
| 312 | 7 | to | 313 | 3 | | R, UP |
| 313 | 5 | to | 313 | 6 | | R, UP |
| 319 | 16 | to | 319 | 23 | | R, UP |
| 325 | 10 | to | 325 | 15 | | R, UP |
| 325 | 17 | to | 326 | 13 | | R, UP |
| 326 | 24 | to | 327 | 4 | | |
| 328 | 9 | to | 328 | 12 | | |
| 329 | 11 | to | 329 | 14 | | i3 Order |
| 329 | 17 | to | 330 | 2 | | i3 Order |
| 331 | 12 | to | 331 | 13 | | i3 Order, Inc, |
| 332 | 4 | to | 332 | 24 | | R, UP |
| 333 | 12 | to | 333 | 13 | | Inc |
| 338 | 3 | to | 338 | 13 | | R, UP |
| 338 | 14 | to | 339 | 8 | | R, UP |
| 341 | 7 | to | 341 | 16 | | R, UP |
| 342 | 4 | to | 342 | 6 | | |
| 342 | 8 | to | 342 | 9 | | |
| 346 | 22 | to | 347 | 1 | | i3 Order |
| 347 | 3 | to | 347 | 5 | | i3 Order |
| 347 | 24 | to | 348 | 12 | | R, i3 Order |
| 348 | 16 | to | 350 | 1 | | R |
| 351 | 15 | to | 351 | 19 | | |
| 352 | 17 | to | 352 | 22 | | FD, R, i3 Order |
| 353 | 16 | to | 353 | 17 | | FD, R, i3 Order |
| 353 | 19 | to | 353 | 23 | | R, i3 Order |
| 354 | 2 | to | 354 | 9 | | (354: 2-9, i3 Order) |
| 354 | 10 | to | 355 | 8 | | (354:10-14 i3 Order) |
| 356 | 12 | to | 356 | 18 | | i3 Order |
| 356 | 20 | to | 357 | 10 | | i3 Order |
| 357 | 12 | to | 357 | 23 | | i3 Order |
| 358 | 1 | to | 358 | 1 | | i3 Order |
| 359 | 12 | to | 359 | 15 | | R, UP |
| 359 | 17 | to | 359 | 21 | | R, UP |
| 359 | 17 | to | 359 | 24 | | R, UP |
| 360 | 2 | to | 360 | 15 | | R, UP |
| 360 | 18 | to | 361 | 10 | | R, UP, H |
| 361 | 14 | to | 361 | 21 | | R, UP, H |
| 362 | 3 | to | 362 | 20 | | R, UP, H (362:18-20 i3 Order) |
| 362 | 18 | | 363 | 1 | | |
| 362 | 22 | to | 363 | 4 | | R, UP, H |
| 363 | 6 | to | 363 | 24 | | R, UP, H |
| 364 | 1 | to | 364 | 8 | | R, UP |
| 364 | 10 | to | 364 | 14 | | R, UP |
| 364 | 16 | to | 364 | 17 | | R, UP |
| 364 | 19 | to | 365 | 19 | | R, UP (365:1-19, H) |
| 366 | 6 | to | 366 | 23 | | R, UP, H |
| 367 | 1 | to | 367 | 7 | | R, UP, H |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 367 | 6 | to | 367 | 9 | | R,R, i3 Order |
| 367 | 9 | to | 367 | 9 | | R, i3 Order |
| 367 | 11 | to | 367 | 14 | | R, i3 Order |
| 367 | 16 | to | 367 | 19 | | R, UP, LC R, i3 Order |
| 367 | 21 | to | 368 | 3 | | R, UP, S, R, LC, i3 Order |
| 368 | 5 | to | 368 | 12 | | (368:5-8 S, R, UP, i3 Order) (368:10-16, FD) |
| 368 | 13 | to | 368 | 14 | | R, UP S, R |
| 368 | 14 | to | 368 | 16 | | R, UP, S, R |
| 379 | 19 | to | 380 | 21 | | R, UP, H |
| 381 | 9 | to | 381 | 21 | | R, UP |
| 384 | 19 | to | 385 | 6 | | R, UP |
| 393 | 12 | to | 393 | 14 | | i3 Order |
| 393 | 16 | to | 393 | 16 | | i3 Order |
| 393 | 18 | to | 393 | 21 | | i3 Order |
| 393 | 23 | to | 393 | 23 | | i3 Order |
| 425 | 10 | to | 425 | 12 | | |
| 425 | 14 | to | 425 | 21 | | |
| 425 | 24 | to | 426 | 4 | | |
| 426 | 6 | to | 426 | 9 | | |
| 426 | 12 | to | 426 | 20 | | |
| 426 | 22 | to | 427 | 18 | | |
| 427 | 3 | to | 427 | 18 | | R, H |
| 429 | 4 | to | 429 | 14 | | R, H, AF |
| 429 | 16 | to | 429 | 22 | | R |
| 431 | 7 | to | 431 | 10 | | R |
| 431 | 12 | to | 431 | 18 | | R |
| 432 | 3 | to | 432 | 7 | | R |
| 433 | 2 | to | 433 | 15 | | R, H |
| 433 | 23 | to | 434 | 2 | | Inc, R, H |
| 434 | 22 | to | 435 | 16 | | R, H |
| 435 | 18 | to | 436 | 14 | | R |
| 436 | 23 | to | 437 | 5 | | Inc, FmMC, R |
| 438 | 10 | to | 438 | 21 | | FmMC, R |
| 439 | 1 | to | 439 | 3 | | R, FmMC, R |
| 439 | 5 | to | 439 | 9 | | R, FmMC, R |
| 439 | 11 | to | 439 | 18 | | (439:11-12 FmMC, R) |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Tomasz Dyszynski
Taken on 4/27/2009 - 4/29/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 10 | 6 | | 10 | 15 | |
| 10 | 22 | | 11 | 6 | |
| 14 | 6 | | 14 | 12 | |
| 15 | 18 | | 15 | 21 | |
| 15 | 24 | | 16 | 3 | |
| 18 | 6 | | 18 | 16 | |
| 24 | 19 | | 24 | 21 | |
| 24 | 22 | | 25 | 3 | |
| 25 | 5 | | 25 | 17 | |
| 26 | 6 | | 26 | 10 | |
| 26 | 12 | | 26 | 15 | |
| 44 | 14 | | 44 | 19 | |
| 53 | 2 | | 53 | 5 | |
| 53 | 7 | | 53 | 7 | |
| 53 | 9 | | 53 | 11 | |
| 92 | 14 | | 92 | 18 | |
| 99 | 15 | | 99 | 18 | |
| 99 | 20 | | 99 | 24 | |
| 121 | 8 | | 121 | 15 | |
| 122 | 23 | | 123 | 18 | |
| 126 | 3 | | 126 | 9 | |
| 129 | 11 | | 129 | 14 | |
| 131 | 13 | | 131 | 19 | |
| 131 | 20 | | 131 | 22 | |
| 131 | 24 | | 132 | 2 | |
| 132 | 4 | | 132 | 5 | |
| 132 | 12 | | 132 | 23 | |
| 132 | 7 | | 132 | 10 | |
| 155 | 16 | | 155 | 17 | |
| 221 | 1 | | 221 | 2 | |
| 221 | 4 | | 221 | 19 | |
| 222 | 19 | | 222 | 19 | |
| 223 | 1 | | 223 | 14 | |
| 223 | 24 | | 224 | 7 | |
| 224 | 9 | | 224 | 12 | |
| 224 | 15 | | 224 | 18 | |
| 224 | 19 | | 225 | 10 | |
| 292 | 20 | | 293 | 2 | |
| 293 | 5 | | 293 | 17 | |
| 303 | 13 | | 303 | 15 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 305 | 17 | | 305 | 18 | |
| 305 | 20 | | 306 | 3 | |
| 313 | 8 | | 313 | 13 | |
| 313 | 14 | | 314 | 1 | |
| 314 | 4 | | 314 | 15 | |
| 326 | 14 | | 326 | 22 | |
| 333 | 14 | | 333 | 17 | |
| 333 | 18 | | 334 | 2 | |
| 339 | 9 | | 339 | 24 | |
| 341 | 17 | | 342 | 2 | |
| 350 | 6 | | 350 | 13 | |
| 380 | 22 | | 381 | 8 | |
| 426 | 11 | | 426 | 11 | |
| 437 | 8 | | 437 | 12 | |
| 437 | 22 | | 438 | 8 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Reinhard Fescharek
Taken on  7/28/2009 - 7/30/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 13 | 13 | | 13 | 18 | | |
| 20 | 1 | | 21 | 24 | | (20:1-20:5) R, Inc |
| 22 | 1 | | 25 | 24 | | (22:16-22:23) UP, R, FmMC; (23:5-23:11) FmV; (24:7-25:1) R, UP |
| 25 | 1 | | 26 | 24 | | (25:2-25:14) R, FmV, UP |
| 26 | 1 | | 27 | 24 | | (25:15-27:24) R, UP; (27:24) Inc |
| 31 | 1 | | 32 | 24 | | (31:8-32:1) R, FmV; (32:2-32:24) R, UP |
| 33 | 1 | | 34 | 24 | | (33:1-34:14) R, UP; (34:15-34:24) Inc |
| 36 | 1 | | 37 | 24 | | (35:23-36:8) FmV, FD, R, UP; (36:9-36:22) R, UP; (36:23-37:6) R, UP FmV, FD; (37:7-37:8) FmV, R, UP; (37:10-37:11) FmV, R; (37:20-37:24) R, Inc |
| 39 | 1 | | 41 | 24 | | (40:19-40:21) R; (41:14-42:1) R |
| 42 | 1 | | 43 | 24 | | (43:14-43:24) Inc |
| 49 | 1 | | 49 | 24 | | (49:1-3, Inc); (49:14-49:23) FmV, Inc; (49:24-49:24) Inc |
| 52 | 1 | | 53 | 24 | | (52:1-52:4) Inc |
| 53 | 1 | | 53 | 24 | | (53:22-53:24) Inc, R, UP |
| 69 | 1 | | 69 | 24 | | (69:22-69:24) Inc |
| 75 | 1 | | 77 | 24 | | (75:1-75:4) Inc; (76:19-77:12) R, UP |
| 77 | 1 | | 77 | 24 | | |
| 81 | 1 | | 83 | 24 | | (81:1-81:2) Inc; (81:17-81:24) i3 Order FmMC; (82:1-82:10) i3 Order; (82:11-82:18) I3 Order, FD; (82:19-82:24) i3 Order, FD, AA |
| 83 | 1 | | 84 | 24 | | (83:1-83:6) i3 Order, FD, AA; (83:7-84:3) FmA, i3 Order, FD |
| 84 | 1 | | 86 | 24 | | (84:19-85:3) i3 Order; (85:4-85:16) i3 Order, FD, FmMC, S; (85:17-86:16) i3 Order; (86:17-86:22) i3 Order FmMC; (86:23-86:24) R |
| 88 | 1 | | 89 | 24 | | (88:1-89:8) i3 Order |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|---|---|
| 89 | 1 | | 90 | 24 | | (89:9-89:16) i3 Order, FD; (89:17-91:6) i3 Order |
| 91 | 1 | | 91 | 24 | | (91:7-91:9) i3 Order; (91:10-91:24) R, i3 Order |
| 95 | 1 | | 96 | 24 | | (95:1-95:5) FmMC, i3 Order; (95:8-95:22) i3 Order; (95:23-96:5) i3 Order, FmA, N |
| 96 | 1 | | 97 | 24 | | (96:7-96:13) i3 Order, FmV; (96:14-96:20) i3 Order, FmV; (96:21-97:3) FmC, i3 Order |
| 97 | 1 | | 98 | 24 | | (97:4-97:9) FmC, i3 Order; (97:14-97:21) i3 Order; (97:22-98:6) i3 Order, AA; (98:7-98:12) i3 Order, AA; (98:13-98:24) R, UP, Inc |
| 100 | 1 | | 101 | 24 | | (100:1-100:1) Inc, R; (100:2-100:11) i3 Order, FmV; (100:12-100:21) i3 Order; (100:22-101:10) i3 Order, FmV |
| 101 | 1 | | 101 | 24 | | (101:11-101:22) i3 Order; (101:23-101:24) Inc, i3 Order |
| 103 | 1 | | 104 | 24 | | (103:1-103:3) Inc, i3 Order; (103:4-104:24) i3 Order |
| 104 | 1 | | 104 | 24 | | |
| 106 | 1 | | 107 | 24 | | (106:1-106:3) Inc, i3 Order; (106:4-106:6) i3 Order; (106:7-106:19) i3 Order, FmC, FD; (106:20-106:22) i3 Order; (106:23-107:10) i3 Order, FmA, N; (107:11-107:18) i3 Order; (107:19-107:24) i3 Order, FmA, N, Inc |
| 109 | 1 | | 110 | 24 | | (109:1-109:7) i3 Order, FmA, FmMC, Inc (109:8-109:14) i3 Order; (109:15-109:23) i3 Order, FmA, N |
| 110 | 1 | | 111 | 24 | | (109:24-110:5) i3 Order, FmA; (110:6-110:13) i3 Order, LC, FmA, N, FmMC; (110:14-111:13) i3 Order; (111:14-111:20) i3 Order, FmC, FmMC; (111:21-111:24) i3 Order, Inc |
| 118 | 1 | | 118 | 24 | | (118:1-118:22) FmMC, i3 Order; (118:23-118:24) FmMC, i3 Order |
| 118 | 1 | | 120 | 24 | | (119:1-119:4) i3 Order, FmC; (119:10-119:16) i3 Order, FmV; (119:17-120:4) i3 Order; (120:5-120:20) i3 Order; (120:21-120:24) i3 Order, Inc |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 131 | 1 | | 132 | 24 | | (131:1 - 131:3) R, Inc., (131:7 - 131:13) FD, FmV; (131:14-131:19) FmC; (133:24) Inc. |
| 132 | 1 | | 133 | 24 | | (132:23-133:6) FmC; (133:7-133:7) R, N; (133:24) Inc |
| 152 | 1 | | 154 | 24 | | (152:1-152:1) Inc, FmA; (152:2-152:22) FmV; (153:4-153:13) FmA, FmV; (153:14-153:20) FmMC; (154:10-154:13) FmMC; (154:20-154:24) Inc, FmMC, S |
| 164 | 1 | | 167 | 24 | | (164:1-164:1) Inc; (164:2-165:6) R, UP; (165:7-165:15) R, UP, FmMC, SRM; (165:16-166:1) R, UP, FmMC; (166:4-166:14) FmMC, R, UP; (166:15-166:19) R, UP; (166:20-167:1) R, UP, AA |
| 167 | 1 | | 167 | 24 | | (167-2-167:8) R, UP; (167:9-167:16) R, UP, FmMC |
| 168 | 1 | | 168 | 24 | | (168:1-168:13) R, UP; (168:14-168:22) R, UP, FmA, N; (168:23-168:24) R, UP, Inc |
| 168 | 1 | | 168 | 24 | | |
| 170 | 1 | | 171 | 24 | | (170:1-170:6) R, UP, Inc, FmMC; (170:7-170:16) R, UP, FmV; (170:19-170:23) R, UP |
| 171 | 1 | | 171 | 24 | | (170:24-171:8) R, UP, FmA, N, FD; (171:9-171:14) R, UP; (171:15-171:21) R, UP, FD; (171:22-171:24) R, Inc, UP |
| 176 | 1 | | 176 | 24 | | (176:1-176:1) Inc; (176:2-176:14) R, UP, FmA, N, FmC, SRM; (176:15-176:18) R, S, FD, FmMC; (176:19-176:20) R, UP, FmMC; (176:21-176:24) R, S, UP, Inc |
| 194 | 1 | | 195 | 24 | | (194:1-194:7) -Inc, UP, i3 Order, FD; (194:8-194:21) FD, i3 Order, UP; (194:22-195:7) FmA, i3 Order, UP |
| 195 | 1 | | 196 | 24 | | (195:8-195:18) UP, i3 Order, FmMC, FD; (195:19-196:14) FmA, N, FD, AA, i3 Order, UP |
| 196 | 1 | | 198 | 24 | | (196:17-197:4) FmA, N, FD, AA, i3 Order, UP; (197:5-197:16) FmA, AA, i3 Order, UP; (197:17-198:4) FmA, AA, i3 Order, UP; (198:5-198:22) i3 Order, UP |
| 218 | 1 | | 220 | 24 | | (218:1-218:6) R; (218:7-220:1) FD, R; (218:1-218:13) Inc |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|--|--------------------------------|
| 220 | 1 | | 222 | 24 | | (220:2-220:13) FD, FmA, N, i3 Order, UP; (220:15-221:10) FD, i3 Order, UP; (221:11-221:17) FD, FmMC, i3 Order, UP; (221:18-222:3) FD, i3 Order, UP (222:4-222:10) FD, i3 Order, UP, FmMC; (222:11-223:1) FD, i3 Order, UP |
| 223 | 1 | | 224 | 24 | | (223:3-223:7) FD, i3 Order, UP; (223:8-223:15) FD, i3 Order, UP, FmA; (223:16-224:24) i3 Order, UP |
| 224 | 1 | | 225 | 24 | | (225:1-225:9) i3 Order, UP; (225:10-225:15) R, UP, i3 Order, P; (225:16-225:24) Inc, R, UP, i3 Order, N. FmMC, FmA |
| 235 | 1 | | 236 | 24 | | (235:1-235:2) Inc, R; (235:3-235:12) FmA, FmMC, UP, FD, i3 Order; (235:13-236-6) FmMC, UP, FD, i3 Order; (236:7-236:14) FmMC, i3 Order; (236-15-236:24) Inc, UP, i3 Order |
| 240 | 1 | | 241 | 24 | | (240:1-240:9) Inc, R, FD; (240:10-240:18) R, FD; (240:19-240:23) R, FD; (240:24-241:8) R, UP, FD; (241:9-241:11) R,, FD; (241:12-241:23) R, UP, FD; (241:24-241:24) R, FD, Inc |
| 252 | 1 | | 253 | 24 | | (252:1-252:13) Inc, R, UP; (252:14-253:2) FmA, N, FmC, i3 Order |
| 253 | 1 | | 255 | 24 | | (253:3-253:16) R; (253:20-254:14) FmC, FmV; (254:18-255:3) FmMC, FmV; (255:7-255:11) FmMC; (255:21-255:24) Inc, R |
| 268 | 1 | | 274 | 24 | | (268:1-268:10) R, Inc; (268:11-269:4) FmA, N, FD; (269:9-269:22) FD, FmA, N; (270:18-271:6) FmC, FD; (271:7-271:22) FD, R, UP, H, FmMC; (271:23-272:10) FD, R, UP, FmA, N; (272:11-272:22) FD, R, UP, FmC, N; (272:23-273:5) FD; (273:6-273:13) FmMC; (273:14-274:14) R, UP, FmA, LC; (273:19-274:14) FD; (274:15-274:24) Inc, FD, FmA, N |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 285 | 1 | | 289 | 24 | | (285:1-285:17) Inc, R; (285:18-289:6) i3 Order, FD; (289:7-289:14) R, UP, FmA, N; (289:15-289:24) FD, R, i3 Order, Inc |
| 294 | 1 | | 295 | 24 | | (294:1-294:8) FD; (294:9-294:18) FmV, FmC; (294:19-295:11) H, FmA, FmMC, N, UP, i3 Order; (295:12-295:21) Inc, H, FmA, FmMC, N, i3 Order, UP; (295:22-295:24) Inc, R, UP |
| 300 | 1 | | 301 | 24 | | (300:1-300:2) Inc; (300:3-301:10) H, FmA, FmMC, N, UP, i3 Order; (301:11-301:15) R; (301:17-301:24) Tr |
| 334 | 1 | | 337 | 24 | | (334:1-335:24) UP, i3 Order; (336:1-336:8) R, UP, FmMC; (336:9-337:20) R, UP; (337:21-337:24) R, Inc, N |
| 339 | 1 | | 342 | 24 | | (339:1-339:12) Inc, R; (339:7-339:9) R, N, FmA; (339:17-339:20) R, N, FmA; (340:8-340:20) R, FmA, N, FmMC; (341:23-342:6) FmA, N |
| 342 | 1 | | 343 | 24 | | (342:7-342:18) FmMC, FmA; (342:21-343:11) FmMC; (343:17-344:4) FmMC; (344:1-344:6) Inc. |
| 344 | 1 | | 345 | 24 | | (344:7-345:1) FmMC |
| 345 | 1 | | 347 | 24 | | (345:2-345:17) FmMC, AA; (346:14-347:2) FmMC; (347:3-347:24) FmMC, FD, Inc, FmA |
| 353 | 1 | | 357 | 24 | | (352:24-353:11) Inc; (353:5-353:19) FmA, AA, FD; (353:20-355:15) R, UP, FD, H (355:16-356:5) FmMC, FmA, N, H, AF, SRM; (356:6-357:5) H, i3 Order, FmMC, FD; (357:6-357:18) H, i3 Order, FD, FmMC; (357:19-357:24) Inc, i3 Order |
| 368 | 1 | | 369 | 24 | | (368:1-368:8) FD, Inc, i3 Order, Inc; (368:9-368:13) i3 Order, FD; (368:14-368:19) FmV, FD; (368:20-369:11) i3 Order, FD, FmC; (369:17-369:24) Inc, R, N, FD, i3 Order |
| 372 | 1 | | 372 | 24 | | (372:1-372:1) Inc, R; (372:2-372:7) H, FD, i3 Order; (372:8-372:11) i3 Order; (372:12-373:3) R, N, FmA |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 429 | 1 | | 431 | 24 | | (429:1-429:7) Inc, FmMC; (429:8-429:16) R; (429:17-430:10) R, FmA, FmMC, AA, FD, N, UP; (430:11-431:12) R, UP, FmA, FmMC, AA, FD, N; (431:13 - 431:18) N, FmA, R, FD; (431:20-431:24) R |
| 432 | 1 | | 442 | 24 | | (432:1-432:14) R; (434:7-434:13) FmV; (436:19-437:1) FmV (437:5-437:19) FmMC, FD; (438:9-438:18) FmA, N; (438:19-439:1) FmMC; (439:10-439:21),  FmMC, FmV; (439:22-440:1) FmV; (441:8-441:15) FD, FmMC |
| 442 | 1 | | 443 | 24 | | |
| 443 | 1 | | 448 | 24 | | (445:8-445:22) R; (445:23-446:8) R, FmMC |
| 448 | 1 | | 454 | 24 | | (448:9 - 450:4) R; (450:5-450:11) R, FD, FmMC; (450:12-450:17) R; (450:18-452:4) R, FD; (452:5-452:13) R, FmV; (452:14-452:22) R, FmMC, FD; (452:23-453:8) R, FmV; (453:9-453:19) R, FmMC, FmV; (453:20-454:4) R, FmA, N |
| 454 | 1 | | 458 | 24 | | (454:5-454:11) R, FmA, FmC; (454:12-454:19) R; (454:20-455:6) R, FmA, N; (455:7-455:16) R, FmA, FmMC; (455:17-456:2) R, FmMC, UP; (456:3-456:12) R; (456:13-457:10) R,-FD; (457:11-457:18) R, FmMC; (457:19-457:23) R, FmMC; (457:24-458:8) R, FmV, S, FD; (458:9-458:14) R; (458:15-458:24) R, FmV, S |
| 459 | 1 | | 459 | 24 | | (459:1 - 459:7) R, FmV, S; (459:8 - 459:11) R; (459:12 - 459:17) R, S |
| 460 | 1 | | 468 | 24 | | (461:11-461:16) FmMC; (461:17-461:23) FmMC; (465:2-465:9) FD; (465:21-466:13) FD, R; (466:14-467:24) R, UP, FD |
| 468 | 1 | | 469 | 24 | | (469:9-469:18) FD |
| 470 | 1 | | 472 | 24 | | (471:19-472:1) FmMC |
| 472 | 1 | | 476 | 24 | | (472:2-472:14) FD; (472:2 - 476:18) R; (474:13-474:24) FmMC; (475:19-476:3) FmMC |
| 477 | 1 | | 477 | 24 | | (477:1-477:14) FmV |
| 478 | 1 | | 478 | 24 | | (478:1-478:21) R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 478 | 1 | | 481 | 24 | | (479:6-479:16) FmV; (479:17-479:22) R; (480:1-480:7) FmV; (480:8-480:19) FmV, R; (480:20-481:6) FmMC; (480:20-486:24) R |
| 482 | 1 | | 482 | 24 | | |
| 483 | 1 | | 486 | 24 | | (483:2-483:16) FmV, FD; (484:2-484:24) FD; (485:10-486:9) FmV, FD, AA |
| 486 | 1 | | 489 | 24 | | (486:10-487:4) FD, AA; (487:1 - 502:24) R; (487:5-487:17) FD; (487:18-488:14) FD, FmMC, AA; (488:15-488:17) R; (488:18-489:1) FmA; (489:2-489:9) FD; (489:10-489:15) FD, FmA |
| 490 | 1 | | 496 | 24 | | (494: 4-494:14) FmMC; (494:15-494:22) FD, FmMC: (495:8-496:1) FmMC; (496:2-496:8) R; (496:9-497:7) FD, FmMC |
| 497 | 1 | | 497 | 24 | | (497:14-497:16) FmV; (497:17-497:23) FD, FmMC |
| 498 | 1 | | 500 | 24 | | (497:24-498:11) R; (498:12-498:19) FmMC, FmA; (498:20-499:4) FmMC; FmA; (499:5-499:18) FD, FmMC; (499:19-499:24) FD |
| 500 | 1 | | 502 | 24 | | (500:1-500:10) FD, FmMC; (501:14-502:4) FmMC, FD |
| 502 | 1 | | 503 | 24 | | (502:16-503:2) FD, FmA, FmMC |
| 503 | 1 | | 503 | 24 | | (503:3-503:14) FmMC |
| 503 | 1 | | 504 | 24 | | (503:15-504:24) i3 Order, FmA, FmMC |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Reinhard Fescharek
Taken on  7/28/2009 - 7/30/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 28 | 20 | | 29 | 8 | |
| 29 | 11 | | 30 | 6 | |
| 30 | 8 | | 30 | 16 | |
| 30 | 24 | | 30 | 24 | |
| 35 | 1 | | 35 | 22 | |
| 35 | 23 | | 35 | 24 | |
| 44 | 1 | | 44 | 9 | |
| 50 | 14 | | 50 | 18 | |
| 50 | 20 | | 51 | 12 | |
| 51 | 13 | | 51 | 24 | |
| 78 | 6 | | 79 | 22 | |
| 79 | 24 | | 80 | 24 | |
| 157 | 21 | | 158 | 9 | |
| 159 | 7 | | 159 | 16 | |
| 162 | 16 | | 163 | 8 | |
| 163 | 14 | | 163 | 14 | |
| 302 | 1 | | 302 | 4 | |
| 348 | 1 | | 348 | 7 | |
| 373 | 1 | | 373 | 3 | |
| 507 | 12 | | 510 | 20 | |
| 511 | 2 | | 513 | 12 | |
| 513 | 15 | | 513 | 17 | |
| 513 | 20 | | 515 | 15 | |
| 515 | 17 | | 516 | 16 | |
| 517 | 1 | | 517 | 8 | |
| 517 | 11 | | 517 | 14 | |
| 517 | 17 | | 517 | 19 | |
| 518 | 22 | | 522 | 22 | |
| 523 | 12 | | 525 | 24 | |
| 526 | 2 | | 526 | 21 | |
| 526 | 24 | | 527 | 24 | |
| 528 | 2 | | 528 | 3 | |
| 528 | 15 | | 528 | 17 | |
| 529 | 19 | | 529 | 21 | |
| 530 | 1 | | 534 | 10 | |
| 534 | 19 | | 536 | 14 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Bob Harrison
Taken on 11/18/2008 and 11/19/2008

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|------------------------------------------------|
| 8 | 12 | | 8 | 13 | | |
| 8 | 17 | | 9 | 14 | | |
| 9 | 19 | | 9 | 23 | | |
| 19 | 5 | | 20 | 10 | | |
| 25 | 1 | | 25 | 8 | | |
| 29 | 17 | | 31 | 6 | | |
| 41 | 12 | | 41 | 17 | | |
| 53 | 4 | | 54 | 19 | | |
| 55 | 23 | | 56 | 1 | | AF; FmV; FD |
| 56 | 4 | | 56 | 5 | (end with "Marketing people") | Inc. |
| 72 | 12 | | 72 | 19 | | |
| 74 | 20 | | 75 | 24 | | 75:21-24: FmV, FmMC; 75:5-8: AF |
| 76 | 3 | | 76 | 15 | | |
| 87 | 5 | | 87 | 10 | | AF; R; UP |
| 87 | 13 | | 87 | 15 | | |
| 94 | 1 | | 94 | 18 | | FD; IO; Inc. (94:1 is part of prior answer), AF, R (includes Baycol "signal") |
| 95 | 9 | | 95 | 16 | | Inc; FD; IO |
| 101 | 17 | | 101 | 20 | | FD; FmV |
| 101 | 23 | | 102 | 3 | | |
| 102 | 24 | | 103 | 2 | | FD; FmV |
| 103 | 5 | | 103 | 6 | | |
| 148 | 21 | | 148 | 24 | | FD; FmV |
| 152 | 3 | | 152 | 6 | | R; FD; AA; UP |
| 152 | 9 | | 152 | 18 | | R; FD; AA; FmV; UP |
| 152 | 21 | | 152 | 21 | | |
| 161 | 2 | | 161 | 8 | | R; FD; FmC; UP |
| 161 | 11 | | 161 | 12 | | |
| 161 | 23 | | 162 | 2 | | |
| 162 | 7 | | 162 | 16 | | FD |
| 235 | 2 | | 235 | 4 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|------------------------------|
| 235 | 8 | | 235 | 12 | (begin with "It is a document. . .") | R, H |
| 235 | 19 | | 235 | 24 | | R, H |
| 236 | 1 | | 236 | 11 | (begin with "And we. . .") | R, H |
| 236 | 14 | | 237 | 17 | | R, H |
| 237 | 22 | | 238 | 1 | | R, H |
| 239 | 3 | | 239 | 5 | | R; AF; FD |
| 239 | 8 | | 240 | 8 | | R, H |
| 243 | 17 | | 244 | 6 | | |
| 248 | 17 | | 248 | 21 | | AF;FmV; FD |
| 248 | 24 | | 249 | 4 | | |
| 249 | 8 | | 249 | 9 | | |
| 249 | 17 | | 249 | 21 | | FD, H |
| 250 | 22 | | 250 | 22 | | Inc |
| 251 | 7 | | 251 | 9 | | |
| 251 | 15 | | 252 | 5 | | H, FD |
| 253 | 7 | | 253 | 15 | | FmA; AF; FmMC; H |
| 253 | 18 | | 254 | 2 | | H; AF; FmMC; FD |
| 254 | 5 | | 254 | 10 | | AF; FD; AA |
| 254 | 13 | | 254 | 21 | | AF; FD; AA |
| 254 | 24 | | 255 | 5 | | FD |
| 255 | 8 | | 255 | 12 | | FD |
| 255 | 14 | | 255 | 16 | | FD |
| 256 | 3 | | 256 | 4 | | FD |
| 256 | 6 | | 256 | 16 | | H, FD |
| 257 | 12 | | 257 | 14 | | AA |
| 264 | 17 | | 265 | 2 | | FD; FmV; AF; H; S |
| 265 | 5 | | 265 | 7 | | FD; FmV; AF; H; S |
| 265 | 9 | | 265 | 13 | | FD; IO |
| 292 | 15 | | 292 | 16 | | H |
| 292 | 20 | | 293 | 6 | | |
| 293 | 9 | | 293 | 12 | | AF; FmV; FmMC |
| 293 | 15 | | 294 | 6 | | 293:24-394:6 - FmC; FmV |
| 294 | 9 | | 294 | 19 | | |
| 294 | 22 | | 294 | 23 | | |
| 295 | 5 | | 296 | 19 | | H; R; UP; FD |
| 296 | 22 | | 297 | 6 | | |
| 297 | 12 | | 297 | 18 | (begin with "Now, do you. . .") | FD; S; AF; FmV; H |
| 298 | 1 | | 298 | 7 | | AA; FmA; H |
| 298 | 1 | | 298 | 12 | | |
| 298 | 22 | | 299 | 1 | | FmA; S; H |
| 299 | 4 | | 299 | 9 | | FmA |
| 299 | 12 | | 299 | 23 | | R; FD; AF; S; H; FmA |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|----------------------------------------------|
| 300 | 2 | | 300 | 24 | | H; FD; S; AF |
| 301 | 24 | | 302 | 16 | | H; AF; FmA; FmMC |
| 302 | 19 | | 302 | 24 | | FD; 302:10-16- H, FmA |
| 303 | 5 | | 303 | 7 | | H; FmA; AF; UP |
| 303 | 10 | | 303 | 17 | | H; FmA; AF |
| 303 | 23 | | 304 | 9 | | H; FmC; AF |
| 305 | 6 | | 306 | 1 | | R; H; FD; AF; UP |
| 306 | 5 | | 307 | 8 | | H; FD; S; AF; FmMC; FmC |
| 307 | 11 | | 307 | 21 | | H; AF; FmMC; FD |
| 307 | 24 | | 308 | 17 | | R; H; FD; AF; FmMC |
| 308 | 20 | | 309 | 12 | | H; FD; AF |
| 309 | 15 | | 309 | 21 | | H; FD; AF |
| 310 | 2 | | 310 | 7 | | H; FmMC; FD |
| 310 | 12 | | 310 | 18 | | H; FmMC; FD; FmA; FmC; FmV; AF |
| 310 | 21 | | 310 | 22 | | |
| 311 | 23 | | 312 | 14 | | H; FmV; AF; S; FD, 312:6-8 - AA |
| 312 | 17 | | 313 | 17 | | H; AF; S; FmA, 313:9-13 - AA |
| 314 | 24 | | 315 | 5 | | FmA; FmC |
| 315 | 8 | | 315 | 12 | | |
| 315 | 15 | | 317 | 2 | | H; AF; FmMC; FmC |
| 317 | 6 | | 317 | 9 | | |
| 317 | 17 | | 318 | 19 | | |
| 319 | 5 | | 319 | 24 | | FD |
| 320 | 3 | | 320 | 12 | | |
| 320 | 18 | | 321 | 4 | | FmV |
| 321 | 11 | | 321 | 12 | | |
| 321 | 21 | | 322 | 15 | | R; UP |
| 323 | 19 | | 324 | 9 | (begin with "Bayer was. . .") | R; UP |
| 324 | 24 | | 325 | 4 | | R; UP; AF; FD; S |
| 325 | 7 | | 325 | 8 | | |
| 326 | 2 | | 326 | 10 | | R; UP; FD |
| 327 | 2 | | 330 | 8 | (begin with "And just so. . .") | R; UP; AF; FD; FmA |
| 331 | 20 | | 332 | 8 | | R; UP; AF; 332:5-8 - FD, FmA, S |
| 332 | 11 | | 332 | 15 | | R; UP; AF; FmA; FmV; FmC |
| 332 | 18 | | 332 | 18 | | |
| 332 | 21 | | 333 | 8 | | R; UP; FD; S; FmV |
| 333 | 11 | | 333 | 12 | | |
| 334 | 17 | | 334 | 18 | | |
| 334 | 20 | | 335 | 6 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|----|------|
| 335 | 12 | | 335 | 18 | | |
| 336 | 11 | | 336 | 18 | | FD |
| 337 | 1 | | 337 | 6 | | |
| 337 | 23 | | 338 | 2 | | FD |
| 338 | 5 | | 339 | 11 | | FD; H |
| 339 | 13 | | 339 | 14 | | FD; FmMC; AF |
| 339 | 17 | | 340 | 4 | | FD; FmMC; AF |
| 340 | 7 | | 340 | 23 | | FD; FmMC; AF |
| 341 | 6 | | 341 | 15 | | H; FD |
| 342 | 14 | | 342 | 19 | | |
| 343 | 5 | | 343 | 15 | (begin with "If any customer. . .") | FD |
| 343 | 18 | | 343 | 24 | | FD |
| 346 | 8 | | 346 | 9 | | FD; AF |
| 346 | 12 | | 346 | 17 | | |
| 351 | 2 | | 351 | 5 | | FD; AF; S; IO, FmA |
| 351 | 8 | | 351 | 9 | | |
| 351 | 20 | | 351 | 22 | | |
| 352 | 8 | | 354 | 1 | | |
| 354 | 9 | | 355 | 10 | | 355:3-9 - AA |
| 356 | 3 | | 356 | 17 | | AF, 8-16- H |
| 356 | 23 | | 357 | 5 | (begin with "Well, from. . .") | FmV; IO; AF; S; FD |
| 357 | 8 | | 357 | 21 | | |
| 357 | 24 | | 358 | 9 | | AF; S; FmV; IO; FmC |
| 358 | 12 | | 359 | 3 | | FmV; AF; FmC |
| 361 | 7 | | 362 | 4 | (begin with "In general. . .") | AF; FmMC; 361:15-362:3 - FD; FmC |
| 362 | 20 | | 363 | 19 | | S; IO; F; AF; FmV |
| 363 | 24 | | 364 | 22 | | FD; AF; S; FmMC; H |
| 365 | 1 | | 365 | 3 | | |
| 369 | 21 | | 369 | 21 | | |
| 369 | 22 | | 369 | 22 | | |
| 370 | 1 | | 370 | 6 | | |
| 371 | 3 | | 371 | 17 | | |
| 372 | 20 | | 374 | 5 | | FD; 374:2-5 (FmA, FmMC, AA) |
| 374 | 8 | | 374 | 21 | | FmA; AF; FmV |
| 374 | 24 | | 375 | 4 | | FmA; AA |
| 375 | 7 | | 375 | 13 | | FmA; AA |
| 375 | 16 | | 375 | 24 | | FD; FmA; AF, AA |
| 376 | 2 | | 376 | 4 | | |
| 376 | 18 | | 377 | 20 | | AA; 377:16-20 - FD; R; UP |
| 377 | 23 | | 378 | 2 | | |
| 391 | 10 | | 392 | 1 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 393 | 13 | | 393 | 20 | | |
| 394 | 2 | | 394 | 15 | | |
| 394 | 19 | | 396 | 4 | | H; FD |
| 396 | 9 | | 396 | 19 | | AF; FmMC; FmA; H; R; UP |
| 396 | 22 | | 397 | 10 | | AF; FmMC; FmA; H; R; UP |
| 397 | 13 | | 397 | 21 | | S; AF; FD |
| 399 | 23 | | 400 | 3 | | FD; AF; S; FmV |
| 400 | 8 | | 400 | 9 | | |
| 401 | 11 | | 401 | 16 | | AF; S; FD |
| 401 | 19 | | 401 | 20 | | |
| 402 | 5 | | 402 | 9 | | FD; AF; S |
| 402 | 12 | | 402 | 16 | | S; FD; AF |
| 402 | 19 | | 402 | 19 | | |
| 402 | 21 | | 403 | 1 | | AF; FD; FmA; FmMC; S |
| 403 | 4 | | 403 | 4 | | |
| 404 | 1 | | 404 | 4 | | FD; S; AF |
| 404 | 7 | | 404 | 8 | | Inc; FD; S; AF |
| 404 | 10 | | 404 | 10 | | |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Bob Harrison
Taken on 11/18/2008 and 11/19/2008

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 25 | 9 | | 26 | 6 | |
| 31 | 7 | | 33 | 10 | |
| 34 | 8 | | 34 | 15 | |
| 34 | 24 | | 35 | 13 | |
| 54 | 20 | | 54 | 24 | |
| 56 | 5 | | 56 | 14 | (Beginning with "Occasionally our") |
| 56 | 15 | | 56 | 24 | |
| 72 | 6 | | 72 | 11 | |
| 80 | 9 | | 80 | 17 | |
| 80 | 20 | | 80 | 22 | |
| 80 | 24 | | 81 | 12 | |
| 151 | 19 | | 152 | 2 | |
| 251 | 10 | | 251 | 12 | |
| 252 | 6 | | 253 | 6 | |
| 255 | 17 | | 256 | 2 | |
| 296 | 20 | | 296 | 21 | |
| 297 | 19 | | 297 | 24 | |
| 303 | 18 | | 303 | 22 | |
| 310 | 8 | | 310 | 11 | |
| 324 | 10 | | 324 | 13 | |
| 330 | 11 | | 330 | 24 | |
| 335 | 19 | | 336 | 10 | |
| 341 | 18 | | 342 | 13 | |
| 346 | 18 | | 346 | 21 | |
| 349 | 4 | | 351 | 1 | |
| 356 | 18 | | 356 | 22 | |
| 365 | 4 | | 366 | 6 | |
| 366 | 22 | | 366 | 24 | |
| 392 | 23 | | 393 | 4 | |
| 465 | 4 | | 465 | 9 | |
| 465 | 12 | | 465 | 22 | |
| 520 | 14 | | 520 | 20 | |
| 734 | 13 | | 736 | 14 | |
| 737 | 12 | | 744 | 6 | |
| 744 | 16 | | 745 | 12 | |
| 745 | 22 | | 747 | 15 | |
| 747 | 17 | | 748 | 19 | |
| 748 | 22 | | 750 | 10 | |
| 760 | 2 | | 760 | 16 | |
| 762 | 15 | | 765 | 23 | |

| Page | Line | to | Page | Line | |
|------|------|----|------|------|---|
| 767 | 24 | | 768 | 8 | |
| 768 | 14 | | 770 | 14 | |
| 770 | 15 | | 770 | 23 | |
| 786 | 6 | | 788 | 12 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Allen Heller
Taken on 10/20/2009 to 10/22/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---------------------------------------------|
| 9 | 12 | | 10 | 11 | | |
| 13 | 16 | | 16 | 17 | | |
| 19 | 2 | | 19 | 24 | | |
| 26 | 6 | | 27 | 18 | | |
| 29 | 17 | | 31 | 12 | | |
| 42 | 21 | | 43 | 3 | | |
| 55 | 3 | | 55 | 7 | | |
| 92 | 8 | | 92 | 11 | | |
| 94 | 21 | | 96 | 21 | | |
| 111 | 12 | | 112 | 5 | | |
| 114 | 1 | | 115 | 20 | | |
| 129 | 5 | | 130 | 1 | | [129:5 - 129:8] S, FmC; [129:9 - 130:1] FD, AF |
| 133 | 22 | | 134 | 2 | | Inc |
| 146 | 15 | | 147 | 17 | | |
| 153 | 5 | | 154 | 12 | | |
| 167 | 22 | | 168 | 18 | | |
| 171 | 6 | | 171 | 16 | | |
| 172 | 8 | | 172 | 17 | | |
| 184 | 5 | | 187 | 9 | | |
| 197 | 3 | | 197 | 24 | | |
| 204 | 7 | | 204 | 19 | | |
| 223 | 8 | | 224 | 13 | | [224:6 - 224:13] R, S, FD |
| 233 | 7 | | 233 | 15 | | FmV, FD, H |
| 269 | 6 | | 270 | 14 | | |
| 279 | 3 | | 280 | 24 | | |
| 282 | 21 | | 283 | 18 | | |
| 335 | 10 | | 336 | 1 | | |
| 389 | 10 | | 395 | 14 | | [389:10 - 390:19] S, H, R, FD; [392:9 - 392:19] H, AF; [394:14 - 395:14] H, AF, R |
| 420 | 11 | | 421 | 20 | | R |
| 423 | 8 | | 423 | 13 | | |
| 430 | 9 | | 433 | 9 | | R, FD |
| 434 | 19 | | 435 | 20 | | R, FD |
| 439 | 23 | | 443 | 16 | | R, FD [443:16] Inc. |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|------------------------------------------------|
| 444 | 22 | | 446 | 1 | | R, Inc., FD, UP |
| 449 | 20 | | 451 | 2 | | AF, FD, R |
| 458 | 3 | | 458 | 17 | | S |
| 460 | 17 | | 460 | 24 | | |
| 478 | 1 | | 478 | 4 | | FmV, S, R, FD UP |
| 480 | 5 | | 480 | 18 | | [480:5 - 480:10] FD, UP R; [480:11 - 480:18] FmA, R, S |
| 484 | 5 | | 484 | 18 | | S, R, FmA, Fm MC, FD |
| 498 | 12 | | 506 | 7 | | [502:5 - 502:18] FmA; [502:23 - 503:24] FD, AF, FmV |
| 510 | 5 | | 513 | 22 | | [513:8 - 513:22] AA |
| 518 | 10 | | 519 | 9 | | Inc. |
| 528 | 17 | | 529 | 7 | | FD |
| 531 | 11 | | 531 | 17 | | |
| 538 | 2 | | 538 | 24 | | |
| 547 | 16 | | 548 | 19 | | [547:16 - 548:2] FD |
| 664 | 12 | | 664 | 20 | | |
| 673 | 22 | | 675 | 15 | | [673:22 - 674:23] H, FD, AF, FmV, S, R (preemption) |
| 711 | 17 | | 715 | 13 | | FD;  [712:22 - 713:4] AF, FmA, FD; [713:5 - 713:12] AF, FD, FmA; [714:5 - 715:7] FmA |
| 716 | 14 | | 718 | 12 | | [716:14 - 716:24] AF, FD, FmA; [718:6 - 718:12] Inc |
| 748 | 3 | | 749 | 12 | | [748:3 - 748:11] FD |
| 757 | 14 | | 758 | 14 | | [757:14 - 757:18] FmA, AF, FD; [758:1 - 758:14] AF, FD, FmA |
| 781 | 2 | | 782 | 24 | | FD |
| 787 | 9 | | 787 | 24 | | FD |
| 817 | 16 | | 818 | 20 | | FmA, FD |
| 849 | 5 | | 849 | 11 | | R |
| 857 | 5 | | 857 | 19 | | R |
| 886 | 26 | | 889 | 24 | | [886:24 - 887:5] FmA, R, FmV, Inc; [887:6 - 888:1] FmA, R, FmV; [888:3 - 888:5] R; [888:6 - 888:12] AF, FD; [888:14 - 888:24] FD, S, FmV; [889:14 - 889:24] FD, S, FmV |
| 901 | 1 | | 901 | 8 | | FD, H, R |
| 907 | 12 | | 909 | 11 | | R, UP, 106, H |
| 923 | 8 | | 925 | 3 | | R, i3 Order; [924:11 - 925:3] UP |
| 926 | 11 | | 928 | 6 | | R, UP; [926:11 - 926:12] Inc. i3 Order; [926:14 - 927:9] i3 Order, R, FmA; [927:10 - 927:14] R, UP, i3 Order; [927:15 - 928:1] R, i3 Order; [928:2 - 928:5] FmV; [928:6] Inc. R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|----------------------------------------------|
| 932 | 24 | | 935 | 7 | | {932:24 - 933:8] R; [933:13 - 934:3] R; [934:4 - 934:7] R; [934:8 - 935:7] FmA |
| 979 | 16 | | 980 | 24 | | [979:16 - 980:4] FmV, R; [980:5 - 980:12] FD, R |
| 1009 | 13 | | 1012 | 21 | | [1011:15 - 1012:21} FmA, FD; |
| 1020 | 1 | | 1022 | 16 | | H, 106, FD |
| 1023 | 22 | | 1026 | 24 | | [1023:22 - 1024:10] FD, S; [1024:11 - 1024:21] FD, H, AF; [1024:22 - 1025:1] FD, H, AF; [1025:2 - 1025:24] - FD, H, AF; [1026:2 - 1026:24] FD, H, AF, S, R |
| 1029 | 18 | | 1030 | 15 | | FD, FmA, R, UP, Inc. |
| 1031 | 21 | | 1032 | 17 | | [1031:21 - 1032:4] FD, R, UP; [1032:6 - 1032:17] FD, R, UP |
| 1036 | 15 | | 1039 | 13 | | [1037:5 - 1037:8] R, UP; [1037:13 - 1038:1] FD, R, UP, i3 Order |
| 1053 | 10 | | 1053 | 21 | | |
| 1054 | 8 | | 1054 | 20 | | i3 Order, R |
| 1059 | 11 | | 1061 | 14 | | [1059:15 - 1060:5] FmV, R; [1060:6 - 1061:6] FmMC, AF; [1060:13] FmMC, AF; [1061:8 - 1061:14] FD, FmA, AF |
| 1091 | 13 | | 1097 | 2 | | H, FD, 106; [1092:10 - 1093:11] FD; [1094:11 - 1097:2] R, UP; [1095:4 - 1095:22] P, R, UP |
| 1104 | 16 | | 1109 | 4 | | R, i3 Order |
| 1113 | 12 | | 1113 | 24 | | [1113:12 - 1113:13] FmV, IO, R; {1113:17 - 1113:24] FmV, IO, R |
| 1125 | 8 | | 1129 | 21 | | [1126:7 to 1126:18] FD; [1126:20 - 1126:24] FmV, R, FD; [1127:1 - 1127:5] FmV, R, FD; [1127:6 - 1127:20] FD; [1128:9 - 1129:6] H, FD; [1129:7 - 1129:16] H FD; [1129:17 - 1129:21] H, FD] |
| 1132 | 15 | | 1134 | 4 | | [1132:16 - 1133:4] H, FD |
| 1134 | 6 | | 1132 | 2 | | [1134:6 - 1134:22] IO |
| 1137 | 15 | | 1139 | 21 | | [1139:12 - 1139:21] FmV, FD |
| 1149 | 19 | | 1152 | 22 | | |
| 1273 | 18 | | 1274 | 14 | | R, UP; [1274:14] Inc. |
| 1278 | 6 | | 1280 | 17 | | [1280:8 - 1280:17] AA, FmMC |
| 1281 | 14 | | 1282 | 10 | | |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Allen Heller
Taken on 10/20/2009 to 10/22/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 43 | 4 | | 43 | 7 | |
| 55 | 8 | | 55 | 15 | |
| 60 | 15 | | 60 | 18 | |
| 75 | 7 | | 75 | 14 | |
| 83 | 5 | | 83 | 12 | |
| 84 | 20 | | 93 | 20 | |
| 94 | 13 | | 94 | 20 | |
| 110 | 22 | | 111 | 11 | |
| 113 | 17 | | 113 | 24 | |
| 145 | 17 | | 145 | 18 | |
| 148 | 13 | | 149 | 1 | |
| 149 | 19 | | 150 | 2 | |
| 158 | 11 | | 159 | 9 | |
| 171 | 17 | | 171 | 20 | |
| 172 | 18 | | 172 | 23 | |
| 198 | 1 | | 198 | 4 | |
| 199 | 15 | | 200 | 9 | |
| 204 | 20 | | 205 | 21 | |
| 206 | 7 | | 206 | 23 | |
| 221 | 1 | | 221 | 15 | |
| 228 | 13 | | 228 | 19 | |
| 229 | 5 | | 230 | 6 | |
| 230 | 7 | | 230 | 18 | |
| 236 | 18 | | 237 | 22 | |
| 242 | 8 | | 242 | 14 | |
| 242 | 15 | | 242 | 15 | |
| 244 | 11 | | 246 | 24 | |
| 247 | 1 | | 247 | 20 | |
| 268 | 19 | | 269 | 5 | |
| 271 | 3 | | 272 | 14 | |
| 289 | 21 | | 290 | 11 | |
| 313 | 3 | | 314 | 21 | |
| 329 | 19 | | 329 | 24 | |
| 330 | 1 | | 332 | 6 | |
| 340 | 15 | | 341 | 15 | |
| 386 | 21 | | 387 | 11 | |
| 435 | 21 | | 436 | 5 | |
| 443 | 17 | | 443 | 18 | |
| 482 | 1 | | 482 | 8 | |
| 482 | 11 | | 484 | 4 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 497 | 23 | | 498 | 11 | |
| 529 | 24 | | 530 | 4 | |
| 530 | 5 | | 531 | 10 | |
| 718 | 16 | | 718 | 22 | |
| 743 | 16 | | 745 | 7 | |
| 817 | 2 | | 817 | 15 | |
| 818 | 21 | | 818 | 22 | |
| 849 | 12 | | 850 | 1 | |
| 856 | 15 | | 857 | 4 | |
| 879 | 2 | | 880 | 7 | |
| 881 | 6 | | 882 | 17 | |
| 911 | 19 | | 912 | 17 | |
| 1012 | 23 | | 1013 | 23 | |
| 1129 | 22 | | 1130 | 20 | |
| 1135 | 22 | | 1136 | 2 | |
| 1172 | 18 | | 1174 | 14 | |
| 1175 | 1 | | 1176 | 22 | |
| 1177 | 1 | | 1177 | 7 | |
| 1180 | 13 | | 1182 | 18 | |
| 1193 | 5 | | 1193 | 13 | |
| 1193 | 23 | | 1194 | 21 | |
| 1195 | 1 | | 1196 | 2 | |
| 1196 | 4 | | 1196 | 11 | |
| 1196 | 14 | | 1197 | 6 | |
| 1197 | 17 | | 1198 | 6 | |
| 1198 | 7 | | 1198 | 23 | |
| 1198 | 24 | | 1199 | 10 | |
| 1200 | 5 | | 1200 | 10 | |
| 1200 | 16 | | 1202 | 5 | |
| 1209 | 14 | | 1209 | 16 | |
| 1209 | 17 | | 1212 | 10 | |
| 1212 | 22 | | 1213 | 16 | |
| 1213 | 17 | | 1214 | 14 | |
| 1215 | 19 | | 1216 | 5 | |
| 1217 | 20 | | 1219 | 23 | |
| 1255 | 23 | | 1264 | 1 | |
| 1264 | 7 | | 1265 | 14 | |
| 1265 | 23 | | 1268 | 24 | |
| 1269 | 12 | | 1269 | 22 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of George Holder
Taken on 9/17/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|------------------------------------------------|
| 9 | 9 | | 9 | 10 | | |
| 14 | 25 | | 12 | 7 | | SRM |
| 15 | 9 | | 16 | 1 | | R, UP |
| 18 | 4 | | 18 | 9 | | |
| 18 | 10 | | 19 | 18 | | 18:12-13 - UP; R; 19:1-18 - R, UP |
| 19 | 22 | | 20 | 11 | | R |
| 20 | 22 | | 21 | 13 | | |
| 21 | 18 | | 22 | 9 | | |
| 22 | 24 | | 23 | 15 | | |
| 23 | 17 | | 23 | 18 | | |
| 24 | 9 | | 25 | 9 | | |
| 26 | 16 | | 27 | 20 | | R; FmMC (27:4-5) |
| 30 | 8 | | 30 | 19 | | R |
| 33 | 20 | | 33 | 25 | | |
| 39 | 4 | | 39 | 19 | | |
| 42 | 19 | | 42 | 24 | | R; FmV |
| 43 | 1 | | 45 | 4 | | R |
| 48 | 18 | | 48 | 22 | | R |
| 53 | 5 | | 53 | 14 | | R; FD |
| 53 | 22 | | 54 | 9 | | R; UP |
| 54 | 20 | | 56 | 20 | | R |
| 57 | 6 | | 57 | 19 | | FmA (57:18-19) |
| 57 | 21 | | 58 | 5 | | |
| 58 | 6 | | 0 | 0 | | |
| 60 | 3 | | 60 | 6 | | FmV; S; FD |
| 60 | 8 | | 60 | 11 | | |
| 61 | 7 | | 61 | 23 | | R; FmMC (20-23) |
| 61 | 25 | | 63 | 2 | | R; S (62:25-63:2); FD |
| 63 | 4 | | 0 | 0 | | |
| 63 | 11 | | 63 | 16 | | FD |
| 64 | 2 | | 65 | 4 | | UP; FD (65:2-4); FmV (65:2-4) |
| 65 | 6 | | 65 | 20 | | |
| 67 | 14 | | 67 | 24 | | FD; AF; FmMC |
| 68 | 1 | | 68 | 17 | | |
| 69 | 2 | | 70 | 12 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 70 | 14 | | 70 | 20 | | |
| 70 | 22 | | 71 | 13 | | |
| 71 | 15 | | 72 | 10 | | |
| 73 | 25 | | 74 | 10 | | |
| 77 | 17 | | 78 | 3 | | |
| 78 | 5 | | 78 | 15 | | |
| 78 | 19 | | 78 | 25 | | |
| 79 | 2 | | 79 | 6 | | |
| 80 | 1 | | 80 | 4 | | FD; AF; FmA |
| 80 | 6 | | 80 | 7 | | |
| 80 | 25 | | 81 | 10 | | |
| 81 | 24 | | 82 | 2 | | FD; FmV; S |
| 82 | 4 | | 82 | 15 | | FD |
| 83 | 11 | | 85 | 19 | | R, H, FD |
| 85 | 22 | | 86 | 6 | | |
| 86 | 8 | | 0 | 0 | | |
| 86 | 15 | | 87 | 16 | | R; H; FD |
| 87 | 18 | | 0 | 0 | | |
| 88 | 1 | | 89 | 24 | | R; H; S (89:22-24); 88:1-17 - FD, 88:25-89:9 - FD, 89:13-20 - FD |
| 90 | 1 | | 90 | 5 | | |
| 90 | 8 | | 91 | 14 | | R; UP (91:11-13) |
| 91 | 21 | | 91 | 24 | | R; UP |
| 92 | 9 | | 93 | 5 | | |
| 93 | 12 | | 95 | 24 | | |
| 96 | 3 | | 97 | 3 | | |
| 97 | 22 | | 98 | 4 | | |
| 98 | 6 | | 99 | 9 | | UP (98:25-99:9) |
| 99 | 11 | | 99 | 17 | | |
| 100 | 5 | | 100 | 8 | | FmMC; FD |
| 100 | 10 | | 100 | 14 | | FmMC; FD; IO; S, LC |
| 100 | 16 | | 100 | 25 | | FD; FmMC; IO |
| 101 | 2 | | 101 | 8 | | IO; FmV |
| 101 | 9 | | 101 | 23 | | 101:18-23 - FD, AF, H |
| 103 | 10 | | 103 | 24 | | |
| 104 | 9 | | 104 | 19 | | |
| 105 | 9 | | 107 | 3 | | R; FD; H |
| 107 | 5 | | 108 | 1 | | FD (107:24-108:1); FmA (107:24-108:1); S (107:24-108:1), 107:13-25 - H |
| 108 | 3 | | 108 | 4 | | |
| 108 | 6 | | 109 | 23 | | R; FD |
| 109 | 25 | | 0 | 0 | | |
| 110 | 9 | | 110 | 12 | | |
| 110 | 14 | | 111 | 2 | | 110:24-111:2 - S; FD; FmV |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 111 | 4 | | 111 | 19 | | FmA (111:15-19); AF (111:15-19); S (111:15-19); FD (111:15-19) |
| 111 | 22 | | 111 | 24 | | |
| 112 | 1 | | 113 | 2 | | 112:25-113:2 - H, FD; S (112:25-113:2); FmMC (112:25-113:2) |
| 113 | 4 | | 113 | 20 | | FD; S; FmMC; H |
| 113 | 23 | | 114 | 7 | | FD; S; FmA; IO; H |
| 114 | 9 | | 115 | 2 | | H, FD |
| 115 | 5 | | 115 | 21 | | H; FD; FmMC (115:14-20) |
| 115 | 23 | | 115 | 24 | | |
| 116 | 1 | | 117 | 2 | | FmMC (116:23-117:2); FD |
| 117 | 4 | | 0 | 0 | | |
| 117 | 6 | | 117 | 17 | | |
| 117 | 18 | | 118 | 23 | | FD; H; 118:19-23 - AF |
| 119 | 2 | | 119 | 3 | | |
| 120 | 12 | | 120 | 21 | | FmV; AF |
| 120 | 24 | | 121 | 1 | | FmV; S |
| 121 | 3 | | 121 | 5 | | |
| 121 | 7 | | 121 | 13 | | 121:12-13 - FD |
| 121 | 15 | | 121 | 17 | | |
| 121 | 19 | | 122 | 15 | | H; FD; R |
| 125 | 1 | | 125 | 13 | | |
| 126 | 7 | | 126 | 22 | | H; FD; R (126:19-22); UP (126:19-22) |
| 126 | 24 | | 129 | 18 | | H; FD; R; UP |
| 129 | 2 | | 0 | 0 | | |
| 129 | 24 | | 130 | 2 | | H; FD; R; UP |
| 131 | 3 | | 132 | 7 | | R |
| 132 | 9 | | 134 | 4 | | H; FD (133:9-134:4); AF (133:21-134:4) |
| 134 | 6 | | 134 | 7 | | |
| 134 | 10 | | 134 | 20 | | |
| 134 | 23 | | 135 | 7 | | FD (135:4-7); FmV (135:4-7) |
| 135 | 9 | | 135 | 10 | | |
| 136 | 1 | | 136 | 4 | | FD; FmV; S |
| 136 | 6 | | 0 | 0 | | |
| 136 | 8 | | 136 | 17 | | 136:16-17 - FmA, AA, UP |
| 136 | 19 | | 137 | 4 | | 136:21-23 - AA; FD (136:25-137:4); FmV (136:25-137:4) |
| 137 | 6 | | 137 | 14 | | FmV (137:12-14) |
| 137 | 16 | | 138 | 11 | | FmV (137:18-20); FmV (138:3-6) |
| 138 | 13 | | 0 | 0 | | |
| 140 | 17 | | 140 | 20 | | FmA; FD |
| 140 | 22 | | 141 | 12 | | |
| 141 | 14 | | 0 | 0 | | |
| 141 | 16 | | 141 | 17 | | |
| 141 | 19 | | 141 | 20 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 141 | 22 | | 142 | 10 | | |
| 143 | 6 | | 145 | 11 | | FD (ALL); R (143:19-144:7) |
| 145 | 13 | | 145 | 18 | | |
| 145 | 20 | | 146 | 14 | | FD (146:11-14); S (146:11-14); FmV (146:11-14) |
| 146 | 16 | | 146 | 24 | | |
| 148 | 6 | | 149 | 13 | | R; UP; FmV (149:12-13) |
| 149 | 15 | | 149 | 19 | | R; UP |
| 153 | 4 | | 153 | 11 | | |
| 153 | 14 | | 153 | 17 | | |
| 154 | 10 | | 154 | 24 | | R (154:10-18); UP (154:10-18) |
| 155 | 2 | | 155 | 3 | | |
| 155 | 5 | | 155 | 16 | | R; UP |
| 155 | 18 | | 155 | 19 | | R; UP |
| 155 | 21 | | 156 | 12 | | R; UP; AF (156:3-12); FD (156:3-12) |
| 156 | 14 | | 156 | 16 | | |
| 157 | 6 | | 157 | 12 | | |
| 158 | 24 | | 158 | 11 | | |
| 158 | 13 | | 158 | 15 | | |
| 161 | 23 | | 162 | 1 | | |
| 162 | 22 | | 163 | 18 | | FD (ALL); R (ALL); AF (163:14-18) |
| 163 | 20 | | 164 | 10 | | |
| 164 | 12 | | 164 | 14 | | |
| 168 | 10 | | 169 | 9 | | FD |
| 169 | 19 | | 170 | 13 | | H (169:19-170:7); Inc (170:12-13) |
| 173 | 25 | | 174 | 10 | | |
| 176 | 18 | | 177 | 9 | | FmV (177:8-9) |
| 177 | 11 | | 177 | 12 | | |
| 177 | 14 | | 178 | 4 | | |
| 179 | 3 | | 179 | 5 | | |
| 179 | 7 | | 179 | 15 | | FmA (179:13-15); IO (179:13-15) |
| 179 | 17 | | 179 | 24 | | |
| 179 | 25 | | 180 | 2 | | FmV (179:25-180:2); FD (179:25-180:2) |
| 180 | 4 | | 180 | 10 | | |
| 182 | 12 | | 183 | 6 | | FmV (183:3-6); FD (183:3-6) |
| 183 | 8 | | 183 | 9 | | |
| 183 | 11 | | 183 | 22 | | |
| 183 | 24 | | 184 | 8 | | |
| 186 | 10 | | 186 | 11 | | FD |
| 186 | 13 | | 186 | 18 | | |
| 194 | 22 | | 194 | 24 | | |
| 195 | 18 | | 195 | 19 | | UP; FmA |
| 195 | 21 | | 195 | 22 | | |
| 195 | 24 | | 196 | 10 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|---|---|---|---|---|---|---|
| 196 | 18 | | 197 | 7 | | |
| 199 | 9 | | 201 | 14 | | FmA (201:13-14); H |
| 201 | 16 | | 201 | 21 | | |
| 208 | 23 | | 209 | 3 | | FD |
| 213 | 13 | | 213 | 17 | | FD; S; FmV |
| 213 | 19 | | 214 | 7 | | |
| 214 | 13 | | 215 | 7 | | R; H; UP; i3 order |
| 215 | 22 | | 216 | 17 | | FD (215:22-25); R (216:6-17); UP (216:6-17); FmMC (216:16-17) |
| 216 | 19 | | 216 | 23 | | R; UP |
| 217 | 11 | | 217 | 20 | | FmV (217:19-20); FD (217:19-20) |
| 217 | 22 | | 217 | 4 | | FmA (218:2-4); FD (218:2-4) |
| 218 | 7 | | 218 | 12 | | |
| 218 | 22 | | 219 | 7 | | FmV (218:22-24) |
| 222 | 10 | | 224 | 17 | | R; UP |
| 224 | 19 | | 225 | 9 | | R; UP |
| 235 | 2 | | 235 | 23 | | R |
| 236 | 25 | | 236 | 1 | | |
| 237 | 3 | | 237 | 5 | | |
| 328 | 21 | | 239 | 14 | | |
| 255 | 21 | | 256 | 10 | | FD (256:7-10); S (256:7-10) |
| 256 | 12 | | 256 | 17 | | S |
| 256 | 19 | | 0 | 0 | | |
| 258 | 17 | | 258 | 21 | | R; FmV; UP |
| 258 | 23 | | 258 | 24 | | |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of George Holder
Taken on 9/17/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|---|
| 35 | 2 | | 37 | 4 | |
| 51 | 6 | | 51 | 23 | |
| 54 | 10 | | 54 | 19 | |
| 58 | 7 | | 59 | 7 | |
| 78 | 17 | | | | |
| 81 | 11 | | 81 | 23 | |
| 99 | 18 | | 99 | 20 | |
| 119 | 5 | | 119 | 8 | |
| 122 | 16 | | 122 | 24 | |
| 130 | 10 | | 130 | 19 | |
| 138 | 23 | | 139 | 13 | |
| 157 | 13 | | 157 | 17 | |
| 162 | 2 | | 162 | 8 | |
| 164 | 25 | | 165 | 6 | |
| 165 | 18 | | 167 | 1 | |
| 171 | 23 | | 172 | 6 | |
| 174 | 11 | | 174 | 16 | |
| 180 | 19 | | 181 | 7 | |
| 184 | 10 | | 184 | 17 | |
| 231 | 5 | | 231 | 14 | |
| 232 | 22 | | 232 | 25 | |
| 239 | 12 | | 241 | 16 | |
| 245 | 14 | | 246 | 9 | |
| 249 | 14 | | 251 | 5 | |
| 254 | 9 | | 254 | 18 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Stanley Horton
Taken on 4/14/2009 - 4/17/2009 and 7/15/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|-----------------------------------------------|
| 13 | 8 | | 13 | 13 | | |
| 14 | 10 | | 14 | 17 | | |
| 20 | 20 | | 20 | 21 | | FmV; FmA |
| 20 | 23 | | 21 | 4 | | |
| 21 | 6 | | 21 | 13 | | |
| 23 | 19 | | 24 | 2 | | |
| 29 | 12 | | 29 | 22 | | R |
| 30 | 9 | | 32 | 7 | | R |
| 45 | 18 | | 45 | 20 | | |
| 45 | 23 | | 46 | 12 | | |
| 46 | 12 | | 47 | 19 | | FmV (47:17-19); FmA (47:17-19) |
| 47 | 21 | | 48 | 8 | | |
| 49 | 14 | | 50 | 3 | | |
| 50 | 8 | | 50 | 21 | | |
| 51 | 1 | | 51 | 12 | | |
| 53 | 30 | | 53 | 24 | | |
| 54 | 2 | | 54 | 6 | | |
| 54 | 8 | | 54 | 14 | | |
| 63 | 13 | | 63 | 14 | | |
| 63 | 22 | | 64 | 3 | | FD |
| 64 | 6 | | 64 | 16 | | |
| 66 | 1 | | 66 | 2 | | AF; FD; S |
| 66 | 4 | | 67 | 1 | | |
| 70 | 10 | | 70 | 20 | | |
| 70 | 22 | | 71 | 1 | | |
| 71 | 12 | | 71 | 13 | | Inc. |
| 71 | 18 | | 72 | 2 | | AF, FmMC |
| 72 | 10 | | 72 | 21 | | H |
| 72 | 24 | | 73 | 1 | | |
| 73 | 16 | | 73 | 20 | | AF; FD; S |
| 73 | 23 | | 73 | 24 | | |
| 80 | 1 | | 80 | 24 | (begin with "…do you believe…") | S |
| 81 | 2 | | 81 | 11 | | |
| 103 | 13 | | 103 | 18 | (begin with "…when…") | AF; FD |
| 103 | 21 | | 104 | 5 | | |
| 104 | 7 | | 104 | 17 | | FmV (104:16-17) |
| 104 | 23 | | 105 | 5 | | Inc; FD (105:1-5); S (105:1-5); FmA (105:1-5) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|------------------------------|
| 105 | 8 | | 105 | 13 | | |
| 105 | 15 | | 105 | 16 | | FD; S |
| 105 | 19 | | 105 | 19 | | |
| 106 | 2 | | 106 | 5 | | FD; S; AF |
| 106 | 8 | | 106 | 13 | | |
| 106 | 15 | | 106 | 17 | | FD; FmA |
| 106 | 20 | | 106 | 21 | | |
| 106 | 23 | | 107 | 4 | | |
| 108 | 18 | | 108 | 21 | | IO; FD; S |
| 108 | 23 | | 108 | 23 | | |
| 156 | 4 | | 156 | 15 | | R; IO (156:9-11, 156:13-15); UP |
| 156 | 17 | | 156 | 17 | | |
| 156 | 19 | | 156 | 22 | | R; FmA; FmMC; UP; S |
| 157 | 9 | | 157 | 10 | | R; FmA; FmMC; UP; S |
| 157 | 12 | | 157 | 12 | | |
| 158 | 20 | | 158 | 21 | | R; UP |
| 158 | 23 | | 159 | 1 | | |
| 159 | 16 | | 159 | 23 | (begin with "…did Bayer…") | R; UP; S; FmV (159:20-23) |
| 160 | 1 | | 160 | 1 | | |
| 232 | 11 | | 2332 | 14 | (begin with "…if we look…") | |
| 232 | 22 | | 233 | 4 | | R, UP |
| 233 | 16 | | 234 | 1 | | R; UP |
| 234 | 13 | | 234 | 15 | | R; UP; H |
| 234 | 17 | | 234 | 19 | | R; UP; H |
| 235 | 1 | | 235 | 5 | | R; UP; H |
| 235 | 7 | | 235 | 8 | | |
| 235 | 10 | | 236 | 7 | | R; UP; H |
| 236 | 13 | | 236 | 15 | | H |
| 237 | 13 | | 237 | 18 | | H |
| 240 | 1 | | 240 | 2 | | FD |
| 240 | 5 | | 240 | 5 | | |
| 240 | 7 | | 240 | 11 | | H; FD; FmV |
| 240 | 14 | | 240 | 16 | | |
| 242 | 14 | | 242 | 19 | | |
| 243 | 12 | | 243 | 15 | | FmMC; AF; FD; R |
| 243 | 17 | | 243 | 20 | | |
| 244 | 6 | | 244 | 14 | | |
| 244 | 17 | | 245 | 15 | (begin with "… If you…") | R; FmMC (245:11-15) |
| 245 | 17 | | 245 | 20 | | |
| 258 | 8 | | 258 | 13 | (begin with "…do you believe…") | |
| 306 | 16 | | 306 | 19 | (begin with "…did…") | |
| 307 | 4 | | 307 | 6 | | FmV |
| 307 | 8 | | 307 | 11 | | |
| 307 | 13 | | 307 | 14 | | IO |
| 307 | 16 | | 307 | 19 | | |
| 307 | 21 | | 307 | 23 | | S; AF |
| 308 | 1 | | 308 | 2 | | |
| 308 | 4 | | 308 | 5 | | S |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|------------------------------------------------|
| 308 | 8 | | 308 | 10 | | |
| 309 | 1 | | 309 | 3 | | |
| 309 | 10 | | 310 | 12 | | H |
| 310 | 17 | | 310 | 20 | | H; FmMC |
| 310 | 23 | | 310 | 24 | | |
| 311 | 2 | | 311 | 3 | | IO |
| 311 | 6 | | 311 | 12 | | |
| 311 | 14 | | 311 | 20 | | FD; FmMC; AF |
| 311 | 23 | | 311 | 24 | | |
| 312 | 2 | | 312 | 4 | | FmA; IO |
| 312 | 6 | | 312 | 14 | | |
| 312 | 16 | | 312 | 23 | | |
| 315 | 3 | | 315 | 7 | | FmA; IO; AF |
| 315 | 10 | | 315 | 12 | | |
| 315 | 14 | | 315 | 15 | | |
| 315 | 23 | | 315 | 24 | | |
| 316 | 16 | | 317 | 5 | (begin with "…here is your…") | Inc (317:6); FmA; FmMC |
| 319 | 12 | | 319 | 23 | | Inc |
| 320 | 1 | | 320 | 15 | | S (320:1-3); FD; FmA (320:8-15); FmMC (320:8-15) |
| 320 | 18 | | 321 | 4 | | |
| 321 | 6 | | 321 | 9 | | FmA; AF |
| 321 | 12 | | 321 | 12 | | |
| 321 | 14 | | 321 | 17 | | |
| 322 | 1 | | 322 | 22 | | |
| 323 | 1 | | 323 | 6 | | |
| 333 | 12 | | 333 | 16 | (begin with "… simply...") | IO; FmA; UP |
| 333 | 19 | | 333 | 20 | | |
| 409 | 23 | | 409 | 24 | | |
| 411 | 5 | | 412 | 11 | (begin with "… were you aware…") | R; UP |
| 413 | 6 | | 413 | 21 | (begin with "…yesterday Mr.…") | |
| 413 | 23 | | 414 | 3 | | |
| 414 | 5 | | 414 | 10 | | AF; S |
| 414 | 12 | | 414 | 13 | | |
| 414 | 15 | | 414 | 17 | | S |
| 417 | 16 | | 418 | 4 | | R; UP |
| 418 | 6 | | 418 | 8 | | |
| 419 | 14 | | 419 | 16 | | |
| 430 | 23 | | 431 | 3 | | R; UP |
| 431 | 6 | | 431 | 9 | | |
| 431 | 11 | | 431 | 19 | | Inc. |
| 432 | 10 | | 432 | 19 | | FmMC; FmC; FD |
| 432 | 21 | | 433 | 4 | | |
| 433 | 6 | | 433 | 12 | | FmMC |
| 433 | 14 | | 433 | 14 | | |
| 433 | 16 | | 433 | 19 | | FmV; FD; S, IO, LC |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 433 | 21 | | 433 | 24 | | |
| 434 | 12 | | 434 | 16 | | |
| 435 | 24 | | 436 | 6 | | AF; IO; FmA |
| 436 | 8 | | 436 | 12 | | |
| 436 | 14 | | 436 | 18 | | AF; FD; FmMC |
| 436 | 21 | | 436 | 24 | | |
| 437 | 2 | | 437 | 10 | | |
| 438 | 16 | | 438 | 21 | | |
| 439 | 9 | | 439 | 13 | | R; UP |
| 439 | 21 | | 440 | 4 | | R; UP; FD |
| 440 | 7 | | 440 | 8 | | FmV; FmA; FD |
| 440 | 10 | | 440 | 23 | | |
| 442 | 12 | | 442 | 16 | | FmV |
| 442 | 18 | | 442 | 18 | | |
| 452 | 15 | | 453 | 8 | | |
| 453 | 16 | | 454 | 21 | | |
| 455 | 8 | | 455 | 13 | | |
| 455 | 22 | | 455 | 23 | | R; UP |
| 456 | 13 | | 456 | 16 | | R; UP |
| 457 | 1 | | 457 | 9 | | |
| 462 | 16 | | 462 | 21 | | R; UP; H; AF |
| 463 | 12 | | 463 | 15 | | |
| 463 | 19 | | 464 | 2 | | |
| 469 | 1 | | 469 | 18 | | R; UP; H |
| 472 | 11 | | 472 | 15 | | FmV; FmA |
| 472 | 17 | | 472 | 19 | | |
| 484 | 3 | | 484 | 24 | | R |
| 488 | 17 | | 490 | 6 | | H; AF; S (490:1-6) |
| 490 | 8 | | 490 | 11 | | |
| 511 | 1 | | 511 | 22 | (begin with "…sometimes Bayer…") | |
| 513 | 6 | | 513 | 7 | | |
| 513 | 15 | | 513 | 17 | | |
| 513 | 23 | | 515 | 6 | | R (514:7-15); H; UP |
| 519 | 10 | | 520 | 10 | | FD, S, FmV, LC |
| 520 | 13 | | 520 | 19 | | |
| 575 | 2 | | 576 | 5 | (begin with "…Bayer tried to…") | Incorrect/incomplete (575:2-4 fragment of question); H (575:23-576:5); S (575:23-576:5) |
| 576 | 8 | | 576 | 13 | | |
| 579 | 2 | | 579 | 9 | | R |
| 580 | 10 | | 580 | 24 | (begin with "…You remember him…") | R; FD; S; FmV |
| 581 | 3 | | 581 | 3 | | |
| 584 | 8 | | 584 | 11 | | FmV; FD |
| 584 | 13 | | 584 | 14 | | |
| 584 | 16 | | 584 | 21 | | FmV; FmA; FD |
| 584 | 24 | | 585 | 10 | | |
| 626 | 8 | | 626 | 10 | (begin with "…Showing…") | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 626 | 21 | | 626 | 22 | | |
| 627 | 9 | | 627 | 16 | | A; R; H; FD; Inc |
| 627 | 19 | | 627 | 20 | | A; R; H; FD |
| 627 | 22 | | 637 | 22 | | This appears to be a mistake - designations within this range as well as full range; [629:4-12] FD, S; [629:13-630:15] - FmV, FD, S; [633:3-13] - FmV; [633:15-634:2] - FmV, LC, S; [636:6-15] - FD |
| 627 | 24 | | 628 | 17 | | A; R; H; FD |
| 630 | 19 | | 630 | 22 | | FmV; FD; S |
| 631 | 1 | | 631 | 2 | | FmV; FD |
| 631 | 4 | | 631 | 16 | | |
| 631 | 18 | | 632 | 4 | | S; FD; AF |
| 632 | 6 | | 632 | 11 | | |
| 632 | 13 | | 633 | 2 | | |
| 634 | 4 | | 634 | 13 | | |
| 634 | 14 | | 634 | 21 | (begin with "…Stephen…") | |
| 635 | 22 | | 637 | 10 | | |
| 637 | 16 | | 637 | 17 | | |
| 637 | 24 | | 639 | 18 | | |
| 637 | 24 | | 640 | 4 | | UP; FmV (630:15-18); FD; H; R |
| 639 | 4 | | 640 | 4 | | |
| 639 | 20 | | 639 | 21 | | |
| 639 | 23 | | 640 | 4 | | |
| 640 | 11 | | 641 | 4 | | R; UP |
| 641 | 11 | | 642 | 18 | | R; UP; H |
| 642 | 20 | | 643 | 1 | | |
| 643 | 3 | | 643 | 10 | | |
| 643 | 17 | | 644 | 7 | | H (644:1-4); FD |
| 644 | 16 | | 644 | 22 | | |
| 822 | 7 | | 822 | 15 | | |
| 822 | 17 | | 822 | 19 | | |
| 822 | 21 | | 823 | 23 | | |
| 827 | 19 | | 827 | 21 | | AA |
| 827 | 24 | | 828 | 14 | | |
| 829 | 22 | | 830 | 6 | | |
| 831 | 12 | | 831 | 16 | | FmV |
| 831 | 18 | | 831 | 24 | | |
| 832 | 21 | | 832 | 24 | | |
| 833 | 2 | | 833 | 3 | | |
| 834 | 8 | | 836 | 9 | | UP (835:20-24) |
| 838 | 2 | | 838 | 15 | | |
| 838 | 17 | | 838 | 20 | | |
| 838 | 22 | | 838 | 24 | | |
| 843 | 6 | | 843 | 14 | | R; Inc. |
| 844 | 7 | | 844 | 21 | | |
| 845 | 9 | | 845 | 15 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------|
| 846 | 22 | | 847 | 2 | | S |
| 847 | 4 | | 847 | 5 | | |
| 847 | 7 | | 847 | 17 | | |
| 848 | 6 | | 848 | 7 | | |
| 848 | 15 | | 848 | 17 | | |
| 848 | 21 | | 850 | 7 | | H; FD; FmA (850:3-7) |
| 850 | 9 | | 850 | 11 | | |
| 850 | 13 | | 850 | 15 | | |
| 854 | 5 | | 854 | 14 | | H; S; FD (854:13-14) |
| 854 | 16 | | 854 | 17 | | |
| 854 | 19 | | 855 | 21 | | R |
| 857 | 4 | | 857 | 17 | | [857:12-17] - AA, S, FD |
| 857 | 20 | | 858 | 6 | | |
| 858 | 17 | | 858 | 24 | | AA, S, FD |
| 859 | 7 | | 859 | 11 | | FmC; FmV; AA, S, FD |
| 859 | 13 | | 859 | 16 | | |
| 859 | 18 | | 860 | 5 | | AF (860:1-5); FmMC (860:1-5) |
| 860 | 7 | | 860 | 9 | | |
| 860 | 22 | | 861 | 10 | | [861:4-10] - FmA; AF; FmC, FmV, S |
| 861 | 12 | | 861 | 16 | | |
| 1331 | 7 | | 1331 | 15 | | |
| 1332 | 4 | | 1332 | 5 | | |
| 1332 | 11 | | 1334 | 18 | | |
| 1335 | 9 | | 1336 | 7 | | |
| 1336 | 15 | | 1337 | 3 | | |
| 861 | 18 | | 862 | 2 | | R |
| 862 | 5 | | 862 | 24 | | R |
| 867 | 14 | | 868 | 2 | | R |
| 869 | 24 | | 870 | 4 | | R |
| 899 | 16 | | 899 | 18 | | |
| 899 | 20 | | 900 | 1 | | |
| 900 | 3 | | 900 | 7 | | |
| 900 | 9 | | 900 | 16 | | |
| 900 | 18 | | 901 | 7 | | |
| 901 | 90 | | 901 | 10 | | |
| 901 | 12 | | 901 | 20 | | |
| 901 | 23 | | 901 | 24 | | |
| 902 | 2 | | 902 | 10 | | AF, FD, FmC |
| 902 | 12 | | 902 | 12 | | AF, FD, FmC |
| 902 | 14 | | 902 | 14 | | AF, FD, FmC |
| 902 | 17 | | 902 | 20 | | AF, FD, FmC |
| 902 | 22 | | 903 | 16 | | AF, FD, FmC |
| 905 | 15 | | 906 | 10 | | |
| 906 | 19 | | 907 | 9 | | |
| 908 | 2 | | 908 | 17 | | |
| 910 | 15 | | 911 | 8 | | |
| 911 | 10 | | 911 | 10 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|--------------------------------|
| 911 | 12 | | 911 | 18 | | FmV (911:14-18); AF (911:14-18) |
| 911 | 20 | | 912 | 2 | | |
| 912 | 24 | | 913 | 2 | | |
| 913 | 4 | | 913 | 5 | | |
| 916 | 9 | | 916 | 12 | (begin with "…Use the full…") | |
| 916 | 14 | | 916 | 15 | | |
| 916 | 22 | | 917 | 4 | | R; FmMC |
| 917 | 7 | | 917 | 16 | | R; FD; FmV |
| 917 | 19 | | 917 | 21 | | |
| 917 | 23 | | 918 | 3 | | |
| 918 | 21 | | 919 | 5 | (begin with "…couldn't Bayer…") | S; FD |
| 919 | 7 | | 919 | 14 | | |
| 919 | 16 | | 919 | 18 | | |
| 919 | 20 | | 919 | 22 | | |
| 919 | 24 | | 920 | 2 | | |
| 920 | 5 | | 920 | 7 | | |
| 922 | 13 | | 922 | 19 | | FmMC; FmA |
| 922 | 21 | | 923 | 1 | | |
| 923 | 3 | | 923 | 14 | | R (923:11-14); UP (923:11-14) |
| 925 | 3 | | 925 | 5 | | R; UP |
| 926 | 6 | | 926 | 17 | | |
| 926 | 19 | | 927 | 6 | | |
| 931 | 16 | | 931 | 24 | | FmMC; FD |
| 932 | 2 | | 932 | 3 | | |
| 932 | 5 | | 932 | 24 | | Inc. |
| 933 | 13 | | 933 | 17 | | |
| 933 | 19 | | 933 | 20 | | |
| 933 | 22 | | 934 | 5 | | [934:4-5] - Inc. |
| 934 | 8 | | 935 | 3 | | |
| 936 | 23 | | 937 | 16 | | |
| 937 | 18 | | 937 | 20 | | |
| 937 | 22 | | 938 | 6 | | FmMC (938:3-5); FmV (938:3-5) |
| 938 | 8 | | 938 | 10 | | |
| 938 | 12 | | 939 | 4 | | FmMC (938:22-939:4) |
| 939 | 6 | | 939 | 7 | | |
| 939 | 9 | | 939 | 17 | | |
| 939 | 20 | | 939 | 23 | | |
| 942 | 14 | | 943 | 17 | | |
| 943 | 19 | | 943 | 21 | | |
| 943 | 23 | | 944 | 3 | | |
| 944 | 10 | | 944 | 12 | | |
| 944 | 14 | | 944 | 22 | | |
| 945 | 13 | | 945 | 18 | | |
| 962 | 3 | | 962 | 7 | | |
| 962 | 23 | | 963 | 20 | | S, FD |
| 963 | 22 | | 963 | 24 | | |
| 964 | 2 | | 964 | 8 | | FmMC; FmV; S; FD |
| 964 | 11 | | 964 | 12 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|--|---------------------------------------|
| 964 | 14 | | 965 | 16 | | R; S; FD |
| 966 | 14 | | 966 | 17 | (begin with "…Bayer is paying…") | S; FD |
| 966 | 20 | | 967 | 2 | | FD; FmV |
| 970 | 19 | | 970 | 23 | | FD; FmV |
| 971 | 1 | | 971 | 3 | | |
| 971 | 5 | | 971 | 16 | | S |
| 999 | 22 | | 1000 | 18 | | |
| 1001 | 12 | | 1002 | 2 | | R; UP |
| 1002 | 19 | | 1004 | 7 | | |
| 1004 | 16 | | 1005 | 6 | | |
| 1006 | 18 | | 1007 | 8 | | |
| 1007 | 17 | | 1008 | 10 | | |
| 1017 | 6 | | 1017 | 10 | | FmV; FmMC |
| 1017 | 12 | | 1017 | 23 | | |
| 1018 | 1 | | 1018 | 11 | | |
| 1018 | 14 | | 1018 | 23 | | |
| 1019 | 1 | | 1019 | 8 | | |
| 1020 | 20 | | 1020 | 22 | | Inc. |
| 1021 | 7 | | 1024 | 24 | | [1024:3-19] - FD, FmC, AF; [1023:17-1024:2] - S; [1024:21-24] S, FD |
| 1025 | 2 | | 1025 | 3 | | |
| 1025 | 21 | | 1026 | 1 | | |
| 1031 | 23 | | 1032 | 6 | | FD; S |
| 1052 | 23 | | 1054 | 12 | | [1054:6-12] - FmC |
| 1054 | 14 | | 1054 | 17 | | |
| 1054 | 19 | | 1054 | 24 | | |
| 1056 | 2 | | 1056 | 12 | | FmMC; FmA; FD; i3 Order |
| 1056 | 15 | | 1056 | 17 | | FmMC; FmA; FD |
| 1056 | 19 | | 1057 | 1 | | FmMC; FmA; FD |
| 1057 | 4 | | 1057 | 8 | | |
| 1057 | 10 | | 1057 | 13 | | FmA |
| 1057 | 16 | | 1057 | 16 | | |
| 1057 | 19 | | 1058 | 1 | | FmA (1057:23-1058:1); UP; R |
| 1058 | 4 | | 1058 | 7 | | S; R |
| 1058 | 9 | | 1058 | 10 | | |
| 1058 | 12 | | 1058 | 13 | | |
| 1058 | 15 | | 1058 | 19 | | FD; S; FmA; R |
| 1058 | 22 | | 1058 | 24 | | |
| 1052 | 23 | | 1054 | 12 | | |
| 1296 | 16 | | 1297 | 17 | | |
| 1296 | 16 | | 1296 | 18 | | |
| 1297 | 1 | | 1297 | 17 | | |
| 1298 | 8 | | 1298 | 12 | | |
| 1398 | 24 | | 1653 | 22 | | |
| 1332 | 11 | | 1334 | 18 | | H; FD; FmMC |
| 1335 | 9 | | 1336 | 7 | | H |
| 1336 | 15 | | 1337 | 3 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-------------------------------------------------|
| 1353 | 1 | | 1353 | 22 | | FmA |
| 1354 | 14 | | 1354 | 24 | | |
| 1355 | 18 | | 1357 | 1 | | H (1356:15-24) |
| 1358 | 16 | | 1358 | 2 | | H |
| 1359 | 5 | | 1360 | 8 | | R; UP; FmA (1360:4-8) |
| 1360 | 10 | | 1362 | 7 | | H; Inc; FmMC (1362:3-7); FD |
| 1362 | 9 | | 1362 | 10 | | R |
| 1362 | 22 | | 1365 | 4 | | H; FD |
| 1365 | 7 | | 1365 | 21 | | H; FD |
| 1366 | 17 | | 1367 | 6 | | LC |
| 1368 | 13 | | 1368 | 18 | | LC |
| 1369 | 2 | | 1370 | 3 | | Inc; FD; R; [1369:14-1370:3 - SRM] |
| 1370 | 5 | | 1370 | 7 | | SRM |
| 1400 | 21 | | 1401 | 10 | | FD; S; FmMC (1401:5-10) |
| 1401 | 12 | | 1401 | 13 | | |
| 1402 | 13 | | 1404 | 5 | | |
| 1422 | 22 | | 1423 | 4 | | R |
| 1423 | 6 | | 1423 | 8 | | |
| 1424 | 1 | | 1424 | 4 | | R |
| 1424 | 6 | | 1424 | 6 | | R |
| 1424 | 8 | | 1424 | 20 | | R |
| 1424 | 22 | | 1425 | 2 | | R |
| 1427 | 12 | | 1428 | 6 | | H; FD |
| 1428 | 17 | | 1429 | 19 | | R |
| 1429 | 21 | | 1430 | 2 | | R |
| 1431 | 6 | | 1431 | 19 | | R |
| 1432 | 17 | | 1433 | 16 | | R; H; FD; F (1433:15-16) |
| 1433 | 18 | | 1434 | 7 | | R; H; FmMC (1434:3-6) |
| 1434 | 9 | | 1434 | 11 | | FmMC |
| 1434 | 13 | | 1435 | 14 | | R; FD |
| 1443 | 10 | | 1444 | 4 | | |
| 1443 | 10 | | 1446 | 1 | | FmA (1445:22-24) |
| 1446 | 3 | | 1446 | 7 | | FmMC (1446:7) |
| 1446 | 9 | | 1446 | 12 | | [1446:11-12] - R, UP; FmMC |
| 1446 | 14 | | 1446 | 19 | | R, UP |
| 1447 | 6 | | 1447 | 24 | | FmV (1447:23-24); FD (1447:23-24); [1447:9-17] - R, UP |
| 1448 | 3 | | 1448 | 3 | | |
| 1467 | 16 | | 1469 | 4 | | R (1469:2-4); UP (1469:2-4) |
| 1469 | 10 | | 1472 | 8 | | R (1469:10-15, 1472:2-8); UP (1469:10-15; 1472:2-8); FD (1472:2-8) |
| 1472 | 10 | | 1472 | 10 | | R; UP |
| 1472 | 12 | | 1472 | 15 | | FmMC |
| 1472 | 17 | | 1472 | 18 | | |
| 1476 | 6 | | 1478 | 7 | | |
| 1478 | 15 | | 1478 | 17 | | |
| 1478 | 19 | | 1478 | 21 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 1481 | 16 | | 1481 | 23 | | |
| 1482 | 1 | | 1482 | 3 | (starting at "Isn't that") | |
| 1482 | 5 | | 1482 | 15 | | |
| 1482 | 18 | | 1483 | 8 | | |
| 1483 | 10 | | 1483 | 24 | | [1483:12-24] - FmA, S |
| 1484 | 2 | | 1485 | 1 | | FmA; S; [1484:21-1485:1] - FD |
| 1485 | 3 | | 1485 | 10 | | FmV (1485:8-10) |
| 1485 | 12 | | 1485 | 15 | | |
| 1485 | 17 | | 1485 | 22 | | |
| 1485 | 24 | | 1486 | 3 | | |
| 1486 | 5 | | 1486 | 23 | | |
| 1487 | 1 | | 1487 | 11 | | AA (1487:4-8); FmMC (1486:4-8) |
| 1489 | 11 | | 1489 | 17 | | |
| 1506 | 17 | | 1506 | 18 | | |
| 1508 | 1 | | 1508 | 3 | | FD; FmV |
| 1508 | 5 | | 1508 | 10 | | FmA |
| 1508 | 12 | | 1508 | 22 | | FD |
| 1524 | 8 | | 1524 | 23 | | H (1524:18-23); FD (1524:18-23) |
| 1525 | 1 | | 1525 | 10 | | H; FD; S |
| 1525 | 12 | | 1525 | 24 | | |
| 1526 | 7 | | 1526 | 13 | | |
| 1526 | 21 | | 1527 | 11 | | |
| 1528 | 1 | | 1528 | 8 | | |
| 1529 | 16 | | 1530 | 1 | | FD; AA |
| 1530 | 6 | | 1530 | 7 | | |
| 1530 | 10 | | 1530 | 22 | | |
| 1530 | 24 | | 1531 | 6 | | FmA (1531:2-6) |
| 1531 | 8 | | 1531 | 16 | | |
| 1532 | 2 | | 1532 | 7 | | FD (1532:6-7); FmMC (1532:6-7) |
| 1532 | 9 | | 1532 | 15 | | |
| 1532 | 17 | | 1533 | 4 | | FmMC (1533:2-4) |
| 1533 | 6 | | 1533 | 9 | | |
| 1533 | 21 | | 1534 | 1 | | S; FmV |
| 1534 | 3 | | 1534 | 3 | | |
| 1534 | 5 | | 1535 | 5 | | FmA (1534:6-10, 1535:4-5); FmV (1534:6-10); FD (1534:17-21) |
| 1550 | 20 | | 1551 | 5 | | FD (1551:3-5) |
| 1551 | 7 | | 1551 | 11 | | FmA; FD |
| 1551 | 13 | | 1551 | 22 | | FD (1551:16-22) |
| 1551 | 24 | | 1552 | 1 | | FD |
| 1552 | 3 | | 1552 | 4 | | FD |
| 1552 | 6 | | 1552 | 9 | | FmA; FD |
| 1552 | 11 | | 1552 | 16 | | FmA |
| 1552 | 19 | | 1553 | 9 | | |
| 1556 | 7 | | 1556 | 9 | | |
| 1556 | 11 | | 1556 | 18 | | FmA (1556:16-18); FmMC (1556:16-18) |
| 1556 | 20 | | 1557 | 7 | | FmA (1557:5-6) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|------------------------------------------------|
| 1564 | 11 | | 1565 | 14 | | H (1564:24-1565:14); FD (1564:24-1565:14); IO (1565:12-14) |
| 1565 | 16 | | 1567 | 5 | | FD; H; FmV (1567:2-5) |
| 1567 | 7 | | 1567 | 12 | | |
| 1567 | 21 | | 1568 | 9 | | FmMC (1568:7-9) |
| 1568 | 11 | | 1568 | 18 | | |
| 1568 | 21 | | 1569 | 20 | | FmMC; FmA; H; FD |
| 1569 | 22 | | 1570 | 10 | | FmA (1570:8-10) |
| 1570 | 12 | | 1570 | 17 | | FmA (1570:14-17) |
| 1570 | 19 | | 1571 | 4 | | FmMC (1570:24-1571:4) |
| 1571 | 6 | | 1572 | 1 | | H; FD |
| 1585 | 2 | | 1585 | 5 | | FD; FmV |
| 1585 | 7 | | 1586 | 14 | | FmC (1586:8-14); FmMC (1586:8-14) |
| 1586 | 16 | | 1587 | 8 | | SRM; AF (1587:2-8); FD (1587:2-8) |
| 1587 | 10 | | 1588 | 3 | | FmA (1587:24-1588:3); AA (1587:4-1588:3) |
| 1588 | 5 | | 1588 | 21 | | FmV (1588:17-21) |
| 1588 | 23 | | 1588 | 24 | | |
| 1589 | 16 | | 1589 | 20 | | |
| 1597 | 8 | | 1597 | 14 | | FD |
| 1597 | 16 | | 1598 | 6 | | FmV (1598:5-6) |
| 1598 | 8 | | 1598 | 16 | | FmMC; FmV; FD |
| 1598 | 18 | | 1598 | 23 | | FmMC; FmV; FD |
| 1599 | 1 | | 1599 | 6 | | FmMC; FmV; FD |
| 1599 | 8 | | 1601 | 24 | | R; UP; H (1601:4-24) |
| 1602 | 2 | | 1602 | 9 | | FD |
| 1602 | 11 | | 1602 | 14 | | R; UP |
| 1602 | 16 | | 1602 | 22 | | R; UP |
| 1603 | 7 | | 1603 | 19 | | H; FD |
| 1603 | 21 | | 1604 | 3 | | R; FD |
| 1604 | 5 | | 1605 | 1 | | R |
| 1605 | 3 | | 1605 | 19 | | R |
| 1605 | 21 | | 1606 | 3 | | R; FmV; AF |
| 1606 | 5 | | 1606 | 22 | | |
| 1617 | 15 | | 1617 | 24 | | R; UP; FD |
| 1618 | 2 | | 1618 | 3 | | |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of George Holder
Taken on 9/17/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 35 | 2 | | 37 | 4 | |
| 51 | 6 | | 51 | 23 | |
| 54 | 10 | | 54 | 19 | |
| 58 | 7 | | 59 | 7 | |
| 78 | 17 | | | | |
| 81 | 11 | | 81 | 23 | |
| 99 | 18 | | 99 | 20 | |
| 119 | 5 | | 119 | 8 | |
| 122 | 16 | | 122 | 24 | |
| 130 | 10 | | 130 | 19 | |
| 138 | 23 | | 139 | 13 | |
| 157 | 13 | | 157 | 17 | |
| 162 | 2 | | 162 | 8 | |
| 164 | 25 | | 165 | 6 | |
| 165 | 18 | | 167 | 1 | |
| 171 | 23 | | 172 | 6 | |
| 174 | 11 | | 174 | 16 | |
| 180 | 19 | | 181 | 7 | |
| 184 | 10 | | 184 | 17 | |
| 231 | 5 | | 231 | 14 | |
| 232 | 22 | | 232 | 25 | |
| 239 | 12 | | 241 | 16 | |
| 245 | 14 | | 246 | 9 | |
| 249 | 14 | | 251 | 5 | |
| 254 | 9 | | 254 | 18 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of John Lettieri
Taken on 10/21/2009 and 10/22/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|-----|------|
| 9 | 24 | | 10 | 5 | | |
| 13 | 4 | | 13 | 6 | | |
| 13 | 19 | | 13 | 21 | | |
| 14 | 2 | | 14 | 13 | | |
| 15 | 1 | | 15 | 15 | | |
| 30 | 13 | | 31 | 1 | (begin with "…So one of…") | FmV, FmMC, R, AF |
| 31 | 4 | | 31 | 10 | | |
| 31 | 12 | | 33 | 17 | | FmV, FmMC |
| 34 | 1 | | 34 | 21 | | |
| 37 | 7 | | 37 | 19 | (begin with "…Then stated…") | |
| 67 | 20 | | 69 | 12 | | (69:3-12 R, UP) |
| 72 | 19 | | 73 | 20 | (begin with "…But getting back…") | IO, R, UP |
| 78 | 11 | | 79 | 8 | | |
| 79 | 16 | | 80 | 16 | (begin with "…based on that…") | |
| 88 | 14 | | 89 | 5 | | |
| 89 | 23 | | 90 | 1 | | |
| 90 | 9 | | 92 | 10 | | |
| 94 | 18 | | 95 | 16 | | |
| 99 | 7 | | 99 | 15 | | FD, S |
| 99 | 19 | | 100 | 3 | | |
| 100 | 16 | | 100 | 19 | | |
| 100 | 23 | | 101 | 1 | | |
| 103 | 19 | | 104 | 9 | (begin with "…many of the…") | |
| 106 | 11 | | 106 | 16 | | |
| 107 | 23 | | 108 | 11 | | |
| 110 | 4 | | 110 | 17 | | |
| 112 | 22 | | 113 | 16 | | |
| 113 | 17 | | 113 | 22 | | |
| 114 | 9 | | 114 | 11 | | |
| 115 | 19 | | 116 | 11 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 120 | 12 | | 121 | 11 | | |
| 130 | 14 | | 130 | 15 | | R, UP |
| 130 | 18 | | 130 | 19 | | R, UP |
| 130 | 21 | | 131 | 6 | | R, UP |
| 131 | 12 | | 131 | 15 | | R, UP |
| 132 | 10 | | 132 | 14 | | |
| 132 | 17 | | 132 | 19 | | |
| 133 | 2 | | 133 | 20 | | |
| 134 | 23 | | 135 | 20 | | |
| 136 | 6 | | 136 | 12 | | |
| 136 | 15 | | 136 | 16 | | |
| 139 | 18 | | 139 | 24 | | |
| 152 | 22 | | 152 | 23 | (begin with "… We're going to …") | |
| 153 | 9 | | 153 | 24 | | |
| 154 | 13 | | 155 | 5 | | |
| 156 | 14 | | 156 | 21 | | |
| 162 | 4 | | 163 | 6 | | |
| 163 | 9 | | 164 | 7 | | |
| 164 | 9 | | 164 | 20 | | |
| 172 | 13 | | 172 | 23 | | R, UP, FD |
| 174 | 3 | | 175 | 5 | | R, UP, FD |
| 175 | 11 | | 175 | 18 | | R, UP |
| 175 | 21 | | 175 | 22 | | R, UP, FmMC |
| 175 | 24 | | 176 | 7 | | R, UP |
| 179 | 17 | | 179 | 24 | (begin with "… Well, let's take…") | R, UP |
| 180 | 20 | | 180 | 21 | | R, UP |
| 180 | 24 | | 181 | 4 | | R, UP |
| 181 | 6 | | 181 | 21 | | R, UP |
| 181 | 24 | | 182 | 5 | | R, UP |
| 182 | 21 | | 183 | 16 | | R, UP |
| 415 | 1 | | 416 | 1 | (begin with "…Now, you'll agree…") | FmMC (415:23 to 416:1 only) |
| 416 | 4 | | 416 | 6 | | FmMC |
| 416 | 8 | | 416 | 12 | | |
| 417 | 6 | | 417 | 10 | (begin with "…Now, the next…") | |
| 417 | 24 | | 419 | 5 | (begin with "…whatever changes…") | |
| 419 | 15 | | 419 | 16 | | |
| 419 | 22 | | 420 | 9 | | |
| 422 | 17 | | 423 | 11 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|----|----|
| 424 | 15 | | 424 | 22 | (begin with "…He says…") | |
| 430 | 3 | | 431 | 2 | | FD, S (430:23 to 431:2 only) |
| 431 | 20 | | 432 | 5 | | |
| 437 | 19 | | 438 | 4 | | R, UP |
| 439 | 15 | | 439 | 20 | | R, UP |
| 467 | 14 | | 469 | 17 | | (468:11-14, i3 Order) FmMC, FmA (469:15 to 469:17 only); |
| 469 | 20 | | 469 | 21 | | FmMC, FmA |
| 470 | 5 | | 471 | 11 | | FmMC, FmA, i3 Order (471:6 to 471:11 only) |
| 471 | 14 | | 471 | 15 | | FmMC, FmA, i3 Order |
| 471 | 17 | | 471 | 23 | | |
| 478 | 12 | | 478 | 20 | | i3 Order |
| 479 | 24 | | 480 | 5 | (begin with "…You attended this…") | |
| 480 | 21 | | 481 | 9 | | |
| 481 | 20 | | 483 | 18 | | i3 Order (482:2 to 483:4 only) |
| 491 | 21 | | 491 | 22 | | R |
| 491 | 24 | | 492 | 11 | | R |
| 492 | 19 | | 492 | 22 | | R |
| 493 | 4 | | 493 | 17 | (begin with "…Did you ever…") | R |
| 493 | 21 | | 494 | 11 | | R |
| 494 | 18 | | 495 | 8 | | R |
| 496 | 4 | | 496 | 9 | | R |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of John Lettieri
Taken on 10/21/2009 and 10/22/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 9 | 24 | | 10 | 12 | |
| 11 | 1 | | 11 | 18 | |
| 12 | 23 | | 13 | 6 | |
| 13 | 19 | | 13 | 21 | |
| 33 | 21 | | 33 | 24 | |
| 34 | 22 | | 36 | 20 | |
| 36 | 23 | | 37 | 5 | |
| 73 | 21 | | 76 | 21 | |
| 78 | 1 | | 78 | 8 | |
| 100 | 4 | | 100 | 15 | |
| 107 | 5 | | 107 | 22 | |
| 110 | 18 | | 111 | 24 | |
| 113 | 23 | | 114 | 8 | |
| 114 | 12 | | 115 | 21 | |
| 116 | 12 | | 116 | 17 | |
| 119 | 8 | | 119 | 10 | |
| 119 | 15 | | 120 | 10 | |
| 129 | 14 | | 130 | 1 | |
| 134 | 1 | | 134 | 3 | |
| 134 | 6 | | 134 | 21 | |
| 136 | 18 | | 137 | 4 | |
| 137 | 7 | | 138 | 10 | |
| 140 | 1 | | 140 | 23 | |
| 155 | 19 | | 156 | 2 | |
| 159 | 12 | | 160 | 9 | |
| 166 | 18 | | 166 | 20 | |
| 166 | 23 | | 167 | 13 | |
| 172 | 24 | | 174 | 2 | |
| 176 | 13 | | 176 | 18 | |
| 176 | 21 | | 176 | 24 | |
| 177 | 9 | | 177 | 15 | |
| 180 | 1 | | 180 | 19 | |
| 416 | 13 | | 416 | 21 | |
| 417 | 11 | | 417 | 23 | |
| 423 | 12 | | 424 | 2 | |
| 424 | 23 | | 427 | 3 | |
| 427 | 22 | | 428 | 8 | |
| 429 | 7 | | 429 | 19 | |
| 431 | 6 | | 431 | 8 | |
| 431 | 11 | | 431 | 18 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 432 | 6 | | 432 | 8 | |
| 432 | 11 | | 434 | 3 | |
| 435 | 8 | | 436 | 1 | |
| 438 | 5 | | 439 | 13 | |
| 472 | 1 | | 473 | 16 | |
| 478 | 21 | | 479 | 1 | |
| 479 | 4 | | 479 | 22 | |
| 481 | 10 | | 481 | 12 | |
| 481 | 16 | | 481 | 18 | |
| 495 | 10 | | 495 | 20 | |
| 531 | 17 | | 532 | 13 | |
| 532 | 24 | | 537 | 16 | |
| 558 | 13 | | 561 | 3 | |
| 538 | 18 | | 542 | 5 | |
| 543 | 11 | | 544 | 18 | |
| 544 | 22 | | 545 | 1 | |
| 545 | 9 | | 547 | 23 | |
| 548 | 2 | | 548 | 2 | |
| 548 | 4 | | 548 | 15 | |
| 549 | 1 | | 550 | 15 | |
| 550 | 23 | | 554 | 15 | |
| 554 | 22 | | 558 | 6 | |
| 563 | 18 | | 565 | 1 | |
| 567 | 18 | | 567 | 23 | |
| 568 | 16 | | 568 | 19 | |
| 569 | 8 | | 570 | 14 | |
| 570 | 15 | | 570 | 22 | |
| 573 | 19 | | 574 | 17 | |
| 574 | 21 | | 574 | 24 | |
| 575 | 4 | | 575 | 5 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Paul MacCarthy
Taken on 4/1/2009 and 4/2/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---------------------------------|
| 12 | 20 | | 13 | 12 | | |
| 14 | 17 | | 14 | 19 | | |
| 14 | 24 | | 15 | 11 | | |
| 17 | 23 | | 18 | 2 | | |
| 27 | 16 | | 27 | 23 | | |
| 30 | 1 | | 31 | 18 | | |
| 32 | 5 | | 32 | 10 | | |
| 33 | 20 | | 34 | 6 | | |
| 34 | 14 | | 34 | 20 | | |
| 35 | 23 | | 36 | 4 | | |
| 36 | 6 | | 36 | 7 | | |
| 36 | 12 | | 36 | 13 | | |
| 36 | 21 | | 37 | 5 | | |
| 41 | 16 | | 42 | 10 | | [42:7 - 42:10] S, R |
| 42 | 13 | | 42 | 18 | | S, R |
| 43 | 7 | | 43 | 13 | | S, R |
| 43 | 16 | | 43 | 17 | | S, R |
| 43 | 19 | | 43 | 22 | | FD, FmV |
| 44 | 1 | | 44 | 2 | | FD, FmV |
| 44 | 7 | | 44 | 8 | | |
| 44 | 16 | | 44 | 18 | | |
| 44 | 21 | | 45 | 4 | | |
| 45 | 11 | | 45 | 13 | | |
| 47 | 3 | | 47 | 15 | | H, F |
| 48 | 14 | | 48 | 16 | | |
| 48 | 19 | | 49 | 4 | | |
| 49 | 6 | | 49 | 16 | | |
| 59 | 23 | | 60 | 3 | | [59:23 - 60:1] Inc |
| 60 | 11 | | 60 | 14 | | 106, R, FD |
| 60 | 18 | | 61 | 8 | | 106, R, FD |
| 61 | 11 | | 61 | 11 | | 106, R, FD |
| 62 | 8 | | 62 | 11 | | 106, R, FmA, FD |
| 62 | 14 | | 62 | 15 | | 106, R, FmA, FD |
| 64 | 7 | | 64 | 12 | | 106, R, FD, S |
| 65 | 20 | | 66 | 2 | | FmA, FD, AF |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---------------------------|
| 66 | 5 | | 66 | 6 | | FmA, FD, AF |
| 66 | 12 | | 66 | 22 | | 106, R, FmA, FD, S |
| 67 | 2 | | 67 | 16 | | 106, R, FmA, FD, S |
| 68 | 2 | | 68 | 14 | | [68:8 - 68:10] R; [68:11 - 68:14] R, FD, S |
| 70 | 10 | | 70 | 11 | | |
| 70 | 20 | | 70 | 24 | | FD |
| 71 | 12 | | 71 | 18 | | FD |
| 72 | 3 | | 72 | 8 | | FD |
| 72 | 15 | | 73 | 14 | | FD |
| 73 | 17 | | 73 | 19 | | FD |
| 73 | 23 | | 74 | 5 | | FD |
| 75 | 16 | | 76 | 3 | | [75:16 - 75:24] H, FD |
| 76 | 6 | | 76 | 8 | | |
| 77 | 3 | | 77 | 9 | | FmC |
| 77 | 12 | | 77 | 13 | | FmC |
| 77 | 15 | | 77 | 17 | | FmV, FD, Inc |
| 77 | 21 | | 77 | 23 | | FmV, FD |
| 78 | 2 | | 78 | 10 | | FmV, FD |
| 78 | 12 | | 79 | 9 | | [79:1 - 79:9] FmA |
| 79 | 13 | | 79 | 18 | | |
| 99 | 12 | | 99 | 22 | | |
| 100 | 7 | | 101 | 4 | | |
| 101 | 12 | | 101 | 13 | | |
| 103 | 12 | | 103 | 21 | | R |
| 105 | 8 | | 105 | 21 | | |
| 106 | 9 | | 106 | 12 | | |
| 106 | 22 | | 107 | 1 | | |
| 107 | 16 | | 107 | 19 | | |
| 107 | 22 | | 107 | 23 | | |
| 108 | 1 | | 108 | 3 | | |
| 108 | 9 | | 108 | 10 | | |
| 108 | 14 | | 109 | 14 | | [109:6 - 109:11] FmA; [109:12 - 109:14] AF, FD |
| 109 | 17 | | 110 | 7 | | |
| 110 | 9 | | 110 | 11 | | |
| 110 | 15 | | 110 | 19 | | |
| 110 | 23 | | 111 | 10 | | |
| 111 | 12 | | 111 | 22 | | [111:18 - 111:22] FmC, S, F |
| 112 | 1 | | 112 | 2 | | FmC, S, F |
| 112 | 4 | | 112 | 5 | | FmA |
| 112 | 7 | | 112 | 8 | | H |
| 112 | 16 | | 113 | 20 | | [112:22 - 113:20] H |
| 114 | 6 | | 114 | 11 | | H |
| 115 | 8 | | 115 | 13 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 115 | 17 | | 115 | 22 | | H, FmA, Fm MC |
| 116 | 1 | | 116 | 10 | | H, FmA, Fm MC |
| 116 | 12 | | 116 | 22 | | H, FmA, Fm MC; AA |
| 117 | 10 | | 117 | 13 | | H, AA |
| 117 | 17 | | 117 | 19 | | H, AA |
| 118 | 11 | | 118 | 15 | | R, UP |
| 118 | 22 | | 119 | 2 | | R, UP |
| 119 | 21 | | 119 | 24 | | R, UP, FD, S |
| 120 | 3 | | 120 | 4 | | R, UP |
| 120 | 6 | | 120 | 14 | | R, UP, [120:12 - 120:14] H |
| 120 | 17 | | 120 | 18 | | |
| 121 | 2 | | 121 | 7 | | |
| 122 | 5 | | 122 | 14 | | |
| 122 | 17 | | 124 | 10 | | |
| 126 | 9 | | 127 | 7 | | |
| 185 | 11 | | 185 | 17 | | |
| 189 | 10 | | 189 | 11 | | |
| 189 | 19 | | 190 | 17 | | |
| 225 | 1 | | 226 | 1 | | R; [225:18 - 226:1] i3 Order |
| 233 | 4 | | 233 | 5 | | Inc, R, i3 Order |
| 236 | 6 | | 237 | 23 | | i3 Order, [236:6 - 236:23] AF, R |
| 252 | 17 | | 254 | 1 | | i3 Order, [252:17 - 253:1] AF; [253:2 - 253:18] FmA, AF, FD, S, R; [253:19 - 254:1] S, FD, R |
| 264 | 14 | | 264 | 22 | | R, S, i3 Order |
| 273 | 12 | | 273 | 16 | | i3 Order, R, FmV, LC |
| 273 | 19 | | 273 | 20 | | i3 Order, R, FmV, LC |
| 273 | 22 | | 273 | 8 | | i3 Order, R, FmV, LC |
| 277 | 1 | | 277 | 5 | | FmV, R, i3 Order |
| 277 | 9 | | 277 | 15 | | i3 Order, [277:9 - 277:13] FmV, R |
| 277 | 23 | | 278 | 16 | | i3 Order |
| 279 | 3 | | 279 | 11 | | R, i3 Order |
| 345 | 19 | | 346 | 8 | | R, UP, S, i3 Order |
| 346 | 20 | | 347 | 5 | | i3 Order |
| 347 | 10 | | 347 | 11 | | R, i3 Order |
| 347 | 19 | | 349 | 11 | | R, UP, ir Order, i3 Order |
| 348 | 14 | | 348 | 17 | | R, UP, ir Order, i3 Order |
| 348 | 19 | | 351 | 7 | | R, UP, ir Order, i3 Order |
| 352 | 7 | | 352 | 8 | | R, FmV, FD, UP, i3 Order |
| 352 | 14 | | 352 | 18 | | R, FmV, FD, UP, i3 Order |
| 352 | 20 | | 353 | 1 | | S, FmV, FD, R, UP, i3 Order |
| 353 | 4 | | 353 | 10 | | S, FmV, FD, R, UP, i3 Order |
| 353 | 12 | | 355 | 6 | | R, UP, i3 Order |
| 356 | 9 | | 356 | 22 | | R, UP, i3 Order |
| 358 | 3 | | 358 | 11 | | R, UP, i3 Order |
| 364 | 19 | | 364 | 20 | | i3 Order |
| 365 | 5 | | 366 | 6 | | i3 Order |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|---|------|
| 369 | 2 | | 370 | 21 | | i3 Order, [369:2 - 369:23] R, UP; [369:24 - 370:6] R, UP, Fm A, [370:7 - 370:21] R, UP |
| 371 | 1 | | 371 | 20 | | R, UP,  i3 Order |
| 371 | 23 | | 372 | 1 | | i3 Order |
| 382 | 14 | | 382 | 17 | | FmA, R, AF, i3 Order |
| 383 | 1 | | 383 | 18 | | R, Fm MC, i3 Order |
| 384 | 6 | | 384 | 16 | | A, H, R, i3 Order |
| 384 | 22 | | 385 | 10 | | A, H, R, UP, i3 Order |
| 385 | 18 | | 387 | 21 | | A, H, R, UP, i3 Order; [387:16 - 387:21] FmC, FmA, H |
| 387 | 24 | | 387 | 24 | | FmC, FmA, H, i3 Order |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Paul MacCarthy
Taken on 4/1/2009 and 4/2/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 18 | 3 | | 19 | 1 | |
| 24 | 18 | | 25 | 23 | |
| 27 | 24 | | 28 | 5 | |
| 29 | 6 | | 30 | 24 | |
| 32 | 16 | | 33 | 4 | |
| 33 | 5 | | 33 | 13 | |
| 34 | 8 | | 34 | 13 | |
| 34 | 21 | | 35 | 2 | |
| 35 | 6 | | 35 | 22 | |
| 37 | 6 | | 37 | 16 | |
| 38 | 16 | | 39 | 22 | |
| 46 | 5 | | 47 | 1 | |
| 47 | 16 | | 48 | 10 | |
| 48 | 11 | | 48 | 13 | |
| 49 | 17 | | 50 | 16 | |
| 56 | 16 | | 57 | 10 | |
| 57 | 12 | | 58 | 9 | |
| 61 | 13 | | 61 | 23 | |
| 67 | 17 | | 67 | 24 | |
| 71 | 1 | | 71 | 5 | |
| 76 | 10 | | 77 | 2 | |
| 101 | 5 | | 101 | 11 | |
| 103 | 22 | | 104 | 13 | |
| 106 | 13 | | 106 | 21 | |
| 114 | 12 | | 115 | 7 | |
| 125 | 6 | | 125 | 20 | |
| 226 | 2 | | 226 | 11 | |
| 232 | 9 | | 232 | 19 | |
| 274 | 9 | | 274 | 14 | |
| 279 | 12 | | 280 | 5 | |
| 346 | 9 | | 346 | 19 | |
| 347 | 6 | | 347 | 9 | |
| 351 | 17 | | 352 | 6 | |
| 382 | 24 | | 382 | 24 | |
| 692 | 20 | | 694 | 3 | |
| 694 | 12 | | 694 | 21 | |
| 695 | 12 | | 696 | 6 | |
| 697 | 7 | | 698 | 8 | |
| 702 | 12 | | 702 | 13 | |
| 702 | 22 | | 703 | 6 | |

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 703 | 20 | | 705 | 13 | |
| 706 | 7 | | 707 | 5 | |
| 709 | 17 | | 711 | 19 | |
| 712 | 3 | | 713 | 19 | |
| 714 | 3 | | 714 | 5 | |
| 714 | 8 | | 716 | 4 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Kemal Malik
Taken on 5/22/2009 - 5/24/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|-----------------------------|------|
| 12 | 18 | | 12 | 23 | | |
| 13 | 1 | | 13 | 8 | | |
| 13 | 21 | | 13 | 23 | | |
| 14 | 22 | | 14 | 24 | | |
| 15 | 2 | | 15 | 6 | | |
| 62 | 8 | | 62 | 11 | | i3 Order |
| 62 | 18 | | 63 | 12 | | i3 Order |
| 64 | 12 | | 64 | 16 | | i3 Order |
| 65 | 2 | | 65 | 9 | | i3 Order |
| 65 | 17 | | 66 | 12 | | i3 Order |
| 67 | 11 | | 68 | 8 | | i3 Order |
| 70 | 10 | | 70 | 16 | | i3 Order |
| 72 | 1 | | 72 | 8 | | 72:6-8 - FmMC, FmV |
| 72 | 11 | | 72 | 12 | | FmMC, FmV |
| 72 | 14 | | 73 | 3 | | FD, S, LC |
| 73 | 6 | | 73 | 15 | | FD, S, LC |
| 73 | 17 | | 73 | 23 | | |
| 84 | 7 | | 84 | 22 | | |
| 85 | 3 | | 85 | 23 | | |
| 90 | 5 | | 93 | 5 | (begin with "…when it was…") | R, UP<br>90:5-7 - Inc.<br>92:12-19 - LC |
| 93 | 12 | | 93 | 18 | | R, UP |
| 93 | 21 | | 93 | 22 | | R, UP |
| 93 | 24 | | 95 | 17 | | R, UP<br>95:12-17 - LC |
| 96 | 10 | | 97 | 4 | | R, UP |
| 98 | 24 | | 99 | 4 | | R, UP, AF, FmMC |
| 99 | 7 | | 99 | 9 | | R, UP, AF, FmMC |
| 99 | 15 | | 100 | 4 | | R, UP<br>99:23-100:4 - FmMC, FmA |
| 100 | 8 | | 100 | 12 | | R, UP, AF, FmMC, FmA |
| 104 | 22 | | 104 | 24 | | R, UP, FmA, FmMC, FmC |
| 105 | 3 | | 105 | 4 | | R, UP, FmA, FmMC, FmC |
| 107 | 9 | | 107 | 19 | | R, UP<br>107:15-19 - FmA, LC |
| 107 | 22 | | 107 | 23 | | R, UP, FmA, LC |
| 109 | 23 | | 111 | 5 | | |
| 113 | 21 | | 114 | 1 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|---|---|---|---|---|---|---|
| 114 | 16 | | 115 | 12 | | [114:16-23] R, UP; [115:11-12] FmV |
| 115 | 15 | | 115 | 17 | | FmV |
| 115 | 20 | | 116 | 4 | | R, UP |
| 131 | 1 | | 131 | 3 | | |
| 131 | 6 | | 131 | 12 | | |
| 131 | 18 | | 132 | 9 | | |
| 133 | 13 | | 134 | 5 | | FmMC |
| 135 | 10 | | 135 | 13 | | AF, FmV, R, FmMC |
| 135 | 22 | | 135 | 23 | | AF, FmV, R, FmMC |
| 143 | 10 | | 143 | 13 | | AF, FmV, H |
| 143 | 16 | | 143 | 17 | | AF, FmV, H |
| 143 | 19 | | 144 | 2 | | |
| 144 | 18 | | 144 | 21 | | S, FmV, H |
| 144 | 24 | | 145 | 5 | | S, FmV, H |
| 145 | 8 | | 145 | 20 | | AF, H |
| 146 | 20 | | 148 | 5 | | 147:5-148:5 - FD, H |
| 148 | 7 | | 148 | 11 | | FD, H |
| 150 | 21 | | 151 | 3 | | H |
| 151 | 7 | | 151 | 12 | | 151:7-9 - H 151:10-12 - S, H, LC |
| 151 | 15 | | 151 | 24 | | S, H |
| 152 | 2 | | 152 | 15 | | S, H |
| 157 | 2 | | 157 | 6 | | IO, S, FmV, LC |
| 157 | 9 | | 157 | 20 | | IO, S, FmV, LC |
| 157 | 23 | | 158 | 6 | | IO, S, FmV, LC |
| 158 | 8 | | 158 | 11 | | AF, S, FmA |
| 158 | 14 | | 158 | 15 | | AF, S, FmA |
| 159 | 7 | | 159 | 12 | (begin with "…But I'm…") | Inc., AF, S |
| 159 | 15 | | 159 | 20 | | Inc., AF, S |
| 184 | 22 | | 185 | 13 | | |
| 186 | 1 | | 186 | 16 | | |
| 187 | 9 | | 187 | 16 | | |
| 188 | 2 | | 188 | 19 | | |
| 191 | 1 | | 191 | 10 | | |
| 193 | 17 | | 193 | 23 | | |
| 194 | 1 | | 194 | 4 | | |
| 194 | 9 | | 194 | 21 | (begin with "…Who is listed…") | 194:15-19 - S |
| 195 | 7 | | 195 | 16 | | R, UP |
| 195 | 18 | | 196 | 1 | | R, UP |
| 196 | 6 | | 196 | 10 | | R, UP |
| 196 | 13 | | 196 | 16 | | R, UP |
| 196 | 18 | | 197 | 9 | | R, UP, FD, S 197:4-9 - AF, S, FmMC |
| 197 | 12 | | 197 | 15 | | R, UP, AF, S, FmMC |
| 198 | 4 | | 198 | 12 | | R, UP |
| 199 | 5 | | 200 | 1 | | R |
| 200 | 4 | | 200 | 15 | | R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---------------------------------------|
| 201 | 22 | | 204 | 13 | | R |
| 221 | 21 | | 222 | 7 | | |
| 222 | 15 | | 222 | 16 | | |
| 223 | 4 | | 223 | 17 | | |
| 224 | 11 | | 224 | 16 | | FmV, FmA |
| 224 | 19 | | 224 | 20 | | FmV, FmA |
| 224 | 22 | | 225 | 4 | | |
| 225 | 8 | | 225 | 15 | | |
| 225 | 23 | | 226 | 12 | | |
| 227 | 12 | | 228 | 1 | | |
| 228 | 14 | | 228 | 21 | | H, FD, S, AF |
| 228 | 24 | | 229 | 16 | | H, FD, S, AF |
| 232 | 7 | | 232 | 12 | | S, IO, LC, AF |
| 232 | 17 | | 232 | 22 | | Inc., S, IO, LC, AF |
| 232 | 24 | | 233 | 2 | | S, FmMC, FD |
| 233 | 9 | | 233 | 15 | | S, FmMC, FD |
| 233 | 17 | | 233 | 19 | | |
| 234 | 5 | | 234 | 11 | | FmMC, IO, LC |
| 234 | 14 | | 234 | 17 | | FmMC, IO, LC |
| 234 | 19 | | 234 | 21 | | FmMC, IO, LC, |
| 234 | 24 | | 235 | 1 | | FD, S, FmMC, IO, LC, |
| 236 | 2 | | 236 | 13 | | |
| 236 | 23 | | 238 | 2 | | |
| 239 | 2 | | 239 | 4 | | FD, FmV |
| 239 | 7 | | 239 | 13 | | FD, FmV |
| 239 | 15 | | 239 | 18 | | FD, FmMC, H |
| 239 | 22 | | 240 | 2 | | FD, FmMC, H |
| 240 | 4 | | 240 | 13 | | FD, H |
| 241 | 15 | | 242 | 9 | | FD<br>241:15-242:3 - H<br>242:4-9 - H, S |
| 242 | 12 | | 242 | 14 | | FD, H, S |
| 246 | 21 | | 246 | 23 | | AF, FmMC, S, FmA |
| 247 | 3 | | 247 | 7 | | AF, FmMC, S, FmA |
| 247 | 9 | | 247 | 13 | | |
| 302 | 22 | | 302 | 24 | | i3 Order |
| 303 | 10 | | 303 | 13 | | i3 Order |
| 303 | 16 | | 304 | 9 | | i3 Order |
| 307 | 19 | | 308 | 7 | | i3 Order<br>308:7 - Inc |
| 311 | 5 | | 311 | 7 | | i3 Order |
| 311 | 10 | | 311 | 11 | (ending with "…Study Proposal.") | Order, Inc, N |
| 314 | 21 | | 315 | 1 | (beginning with "…it was you") | Inc |
| 316 | 1 | | 316 | 9 | | |
| 316 | 13 | | 316 | 15 | | |
| 317 | 14 | | 317 | 19 | | |
| 318 | 3 | | 318 | 4 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-------------------------------|
| 318 | 10 | | 319 | 1 | | |
| 320 | 11 | | 321 | 1 | | i3 Order |
| 323 | 7 | | 324 | 11 | | 323:16-22 - S, FD |
| 325 | 23 | | 326 | 1 | | i3 Order, S |
| 326 | 4 | | 326 | 6 | | i3 Order |
| 326 | 14 | | 327 | 14 | | i3 Order<br>327:5-14 - H, FD |
| 328 | 16 | | 328 | 18 | | i3 Order, S, FmMC, FmA |
| 328 | 22 | | 329 | 1 | | i3 Order, S, FmMC, FmA |
| 329 | 3 | | 329 | 10 | | i3 Order<br>329:7-10 - S, FmV |
| 329 | 13 | | 329 | 18 | | i3 Order, S, FmV |
| 329 | 20 | | 331 | 7 | | i3 Order<br>330:5-21 - H, FD<br>331:3-7 - S |
| 331 | 10 | | | | | i3 Order, S |
| 331 | 12 | | 331 | 13 | | i3 Order, S, FD, H |
| 331 | 16 | | 331 | 18 | | i3 Order, S, FD, H |
| 331 | 20 | | 332 | 15 | | i3 Order<br>331:20-332:1 - S, FD, H<br>332:2-15 - S |
| 332 | 18 | | 332 | 19 | | i3 Order, S |
| 333 | 23 | | 334 | 4 | | i3 Order |
| 334 | 6 | | 334 | 8 | | i3 Order |
| 334 | 11 | | 334 | 13 | | i3 Order |
| 334 | 16 | | 334 | 18 | | i3 Order |
| 335 | 2 | | 335 | 6 | (begin with "…My question,…") | i3 Order, Inc. |
| 336 | 3 | | 336 | 11 | | i3 Order |
| 336 | 22 | | 337 | 19 | | i3 Order<br>337:15-19 - FmA |
| 337 | 22 | | 338 | 2 | | i3 Order, FmA |
| 338 | 4 | | 338 | 9 | | i3 Order, Inc. |
| 339 | 23 | | 340 | 5 | | i3 Order |
| 340 | 16 | | 341 | 23 | | i3 Order |
| 345 | 22 | | 346 | 9 | | i3 Order, H, FD |
| 346 | 14 | | 346 | 20 | (begin with "…My…") | i3 Order, Inc. FmV |
| 348 | 4 | | 348 | 6 | | i3 Order |
| 348 | 16 | | 349 | 8 | | i3 Order, H, FD |
| 350 | 12 | | 350 | 17 | | i3 Order |
| 354 | 4 | | 354 | 7 | | i3 Order |
| 354 | 10 | | 354 | 15 | | i3 Order |
| 354 | 17 | | 354 | 19 | | i3 Order |
| 354 | 22 | | 354 | 24 | | i3 Order |
| 355 | 2 | | 355 | 4 | | i3 Order |
| 356 | 1 | | 356 | 24 | | i3 Order |
| 362 | 1 | | 362 | 3 | | i3 Order |
| 362 | 5 | | 362 | 6 | | i3 Order |
| 362 | 23 | | 363 | 3 | | i3 Order, AF |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|------|------|
| 363 | 10 | | 363 | 22 | | i3 Order |
| 364 | 5 | | 364 | 18 | (begin with "…At any point…") | i3 Order |
| 365 | 17 | | 365 | 20 | | i3 Order |
| 365 | 23 | | 366 | 3 | | i3 Order |
| 366 | 6 | | 366 | 15 | | i3 Order<br>366:11-15 - FD, FmV, FmC |
| 366 | 18 | | 366 | 22 | | i3 Order, FD, FmV, FmC |
| 366 | 24 | | 367 | 11 | | i3 Order |
| 368 | 12 | | 368 | 16 | | i3 Order, AA |
| 368 | 20 | | 369 | 1 | | i3 Order, AA |
| 369 | 4 | | 369 | 7 | | i3 Order, FmMC |
| 369 | 10 | | 369 | 13 | | i3 Order, FmMC |
| 369 | 15 | | 369 | 18 | | i3 Order |
| 387 | 8 | | 387 | 10 | | |
| 388 | 4 | | 388 | 9 | | i3 Order |
| 394 | 5 | | 394 | 9 | | i3 Order, AF, FmA, FD |
| 394 | 12 | | 394 | 18 | | i3 Order, AF, FmA, FD |
| 395 | 2 | | 395 | 3 | | i3 Order |
| 396 | 11 | | 398 | 20 | | i3 Order<br>396:11-397:10 - H, FD<br>397:22-398:20 - S, AF |
| 407 | 21 | | 407 | 23 | (begin with "…Let me put…") | i3 Order |
| 408 | 9 | | 408 | 16 | | i3 Order |
| 409 | 2 | | 411 | 12 | | i3 Order<br>409:2-410:10 - H, S |
| 411 | 18 | | 412 | 1 | | i3 Order, AF |
| 418 | 2 | | 418 | 7 | | i3 Order, S, FD |
| 418 | 10 | | | | | i3 Order, S, FD |
| 418 | 12 | | 418 | 17 | | i3 Order |
| 464 | 6 | | 465 | 20 | | i3 Order |
| 466 | 6 | | 467 | 14 | | i3 Order |
| 561 | 8 | | 561 | 14 | | R, (561:9 "again" - 561:12 "i3 study") i3 Order |
| 561 | 22 | | 562 | 3 | | R, S, FD |
| 562 | 6 | | 562 | 10 | | R, S, FD |
| 563 | 3 | | 563 | 11 | | R |
| 563 | 14 | | 563 | 15 | | R |
| 565 | 6 | | 565 | 22 | | R, i3 Order |
| 573 | 21 | | 573 | 22 | | R, UP |
| 574 | 4 | | 575 | 4 | | R, UP |
| 575 | 15 | | 575 | 21 | (begin with "…this e-mail essentially…") | |
| 578 | 12 | | 578 | 23 | | |
| 579 | 1 | | 579 | 10 | | |
| 579 | 19 | | 579 | 24 | | R, UP |
| 580 | 3 | | | | | R, UP |
| 580 | 11 | | 580 | 19 | | R, UP |
| 583 | 10 | | 583 | 15 | | R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|------------------------------------------------|
| 586  | 16   |     | 587  | 8    |  | R, UP<br>587:1-8 - FmMC |
| 1002 | 5    |     | 1002 | 23   |  | i3 Order |
| 1003 | 16   |     | 1003 | 19   |  | i3 Order |
| 1003 | 21   |     | 1004 | 2    |  | i3 Order |
| 1005 | 1    |     | 1005 | 9    |  | i3 Order |
| 1005 | 24   |     | 1006 | 12   |  | i3 Order<br>1006:11-12 - Inc. |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Kemal Malik
Taken on 5/22/2009 - 5/24/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 13 | 9 | | 13 | 20 | |
| 13 | 24 | | 14 | 21 | |
| 83 | 20 | | 83 | 24 | |
| 84 | 3 | | 84 | 6 | |
| 89 | 18 | | 90 | 4 | |
| 97 | 21 | | 98 | 12 | |
| 98 | 15 | | 98 | 17 | |
| 99 | 11 | | 99 | 14 | |
| 103 | 9 | | 103 | 19 | |
| 108 | 1 | | 108 | 7 | |
| 113 | 10 | | 113 | 19 | |
| 114 | 2 | | 114 | 14 | |
| 118 | 22 | | 119 | 6 | |
| 119 | 7 | | 120 | 9 | |
| 134 | 6 | | 135 | 9 | |
| 146 | 18 | | 146 | 19 | |
| 159 | 1 | | 159 | 6 | |
| 173 | 2 | | 173 | 12 | |
| 185 | 14 | | 185 | 16 | |
| 186 | 24 | | 187 | 8 | |
| 196 | 2 | | 196 | 5 | |
| 226 | 13 | | 226 | 16 | |
| 230 | 12 | | 230 | 20 | |
| 230 | 23 | | 231 | 17 | |
| 232 | 15 | | 232 | 16 | |
| 238 | 18 | | 238 | 24 | |
| 245 | 21 | | 246 | 11 | |
| 246 | 12 | | 246 | 19 | |
| 307 | 8 | | 307 | 18 | |
| 315 | 2 | | 315 | 14 | |
| 319 | 2 | | 319 | 5 | |
| 562 | 12 | | 562 | 21 | |
| 564 | 4 | | 565 | 5 | |
| 567 | 9 | | 567 | 23 | |
| 575 | 5 | | 575 | 13 | |
| 580 | 21 | | 581 | 1 | |
| 581 | 19 | | 582 | 3 | |
| 582 | 4 | | 582 | 11 | |
| 582 | 12 | | 583 | 8 | |
| 583 | 16 | | 583 | 22 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 584 | 3 | | 584 | 15 | |
| 585 | 6 | | 585 | 7 | |
| 585 | 20 | | 586 | 1 | |
| 586 | 4 | | 586 | 7 | |
| 586 | 13 | | 586 | 14 | |
| 717 | 14 | | 718 | 18 | |
| 721 | 16 | | 723 | 7 | |
| 723 | 16 | | 725 | 10 | |
| 726 | 1 | | 726 | 18 | |
| 915 | 17 | | 915 | 24 | |
| 916 | 16 | | 917 | 5 | |
| 917 | 6 | | 917 | 16 | |
| 917 | 17 | | 919 | 1 | |
| 919 | 2 | | 919 | 4 | |
| 919 | 5 | | 920 | 23 | |
| 920 | 24 | | 921 | 11 | |
| 923 | 9 | | 924 | 5 | |
| 924 | 22 | | 925 | 16 | |
| 925 | 17 | | 925 | 19 | |
| 925 | 23 | | 926 | 24 | |
| 961 | 2 | | 961 | 14 | |
| 962 | 3 | | 962 | 9 | |
| 962 | 17 | | 963 | 10 | |
| 963 | 17 | | 965 | 6 | |
| 965 | 10 | | 966 | 12 | |
| 966 | 13 | | 969 | 14 | |
| 969 | 19 | | 969 | 22 | |
| 971 | 6 | | 971 | 16 | |
| 972 | 7 | | 972 | 9 | |
| 972 | 12 | | 973 | 16 | |
| 974 | 5 | | 974 | 22 | |
| 975 | 8 | | 975 | 11 | |
| 975 | 13 | | 975 | 14 | |
| 975 | 24 | | 976 | 3 | |
| 976 | 10 | | 976 | 14 | |
| 977 | 5 | | 977 | 15 | |
| 979 | 21 | | 981 | 8 | |
| 981 | 11 | | 981 | 22 | |
| 982 | 18 | | 982 | 19 | |
| 982 | 21 | | 983 | 17 | |
| 983 | 21 | | 983 | 23 | |
| 984 | 2 | | 984 | 5 | |
| 985 | 9 | | 985 | 23 | |
| 986 | 2 | | 986 | 21 | |
| 986 | 24 | | 987 | 3 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Jennifer Maurer
Taken on 2/11/2009 - 2/12/2009 and 3/18/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|-----------------------------------|-------------------------------------|
| 11 | 8 | | 11 | 10 | | |
| 12 | 6 | | 12 | 8 | | |
| 12 | 21 | | 12 | 23 | | |
| 13 | 11 | | 14 | 8 | | |
| 16 | 2 | | 16 | 12 | (begin with "…Do you consider…") | 16:10-12 - FD |
| 19 | 1 | | 19 | 12 | | |
| 26 | 11 | | 26 | 15 | | |
| 26 | 20 | | 27 | 16 | | |
| 37 | 1 | | 37 | 6 | | |
| 38 | 13 | | 38 | 19 | | |
| 40 | 3 | | 40 | 5 | | |
| 40 | 17 | | 41 | 10 | | |
| 42 | 23 | | 43 | 3 | | |
| 43 | 9 | | 43 | 17 | | |
| 44 | 18 | | 45 | 5 | | |
| 46 | 1 | | 46 | 6 | | |
| 48 | 11 | | 48 | 19 | | |
| 52 | 8 | | 52 | 17 | | |
| 56 | 14 | | 56 | 23 | | 56:19-23 - FD |
| 59 | 18 | | 59 | 22 | | FmMC, FD |
| 59 | 24 | | 60 | 6 | | |
| 60 | 8 | | 60 | 12 | | FmMC; FmV; FD |
| 60 | 15 | | 60 | 20 | | |
| 60 | 22 | | 61 | 7 | | (61:3-7) - FmV |
| 61 | 9 | | 62 | 6 | | FmMC, FmV |
| 63 | 12 | | 63 | 22 | | FmMC (63:18-22) |
| 63 | 24 | | 64 | 13 | | |
| 66 | 10 | | 66 | 17 | | FmMC; not a question (66:14-17) |
| 66 | 19 | | 67 | 3 | | |
| 67 | 5 | | 67 | 6 | | FmMC, FD |
| 67 | 9 | | 67 | 9 | | FmMC, FD |
| 67 | 11 | | 67 | 12 | | |
| 69 | 14 | | 70 | 5 | | FmV (69:24 - 70:5) |
| 70 | 7 | | 70 | 8 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|-----------------------------------------------|
| 70 | 10 | | 70 | 13 | | FD |
| 72 | 24 | | 73 | 3 | | FmV, FD |
| 73 | 5 | | 73 | 9 | | |
| 73 | 11 | | 73 | 18 | | FmV (73:16-17); FD |
| 77 | 9 | | 77 | 22 | | |
| 105 | 3 | | 105 | 7 | | FmV; FD |
| 105 | 9 | | 105 | 11 | | |
| 128 | 21 | | 129 | 6 | | FmV |
| 129 | 9 | | 129 | 9 | | |
| 142 | 7 | | 142 | 13 | | FmV; FD; R; UP |
| 142 | 15 | | 142 | 22 | | |
| 142 | 24 | | 143 | 3 | | FmV, FD, AF, R, UP |
| 143 | 5 | | 143 | 6 | | |
| 143 | 8 | | 143 | 13 | | FD, AF, R, UP |
| 143 | 23 | | 144 | 7 | | FmV, FD, AF, R, UP |
| 144 | 10 | | 144 | 11 | | |
| 144 | 13 | | 144 | 15 | | FmV, FD, AF, R, UP |
| 144 | 18 | | 144 | 19 | | |
| 144 | 21 | | 145 | 7 | | |
| 179 | 8 | | 179 | 14 | | AF, R, FmV |
| 179 | 24 | | 181 | 13 | | R, FD (181:9-13) |
| 181 | 15 | | 181 | 17 | | |
| 181 | 19 | | 181 | 21 | | |
| 194 | 23 | | 195 | 9 | | |
| 196 | 17 | | 198 | 2 | | R, UP |
| 199 | 16 | | 199 | 23 | | R, UP |
| 205 | 20 | | 205 | 22 | | FmV, R |
| 205 | 24 | | 206 | 2 | | |
| 206 | 4 | | 206 | 6 | | FmV, R |
| 206 | 8 | | 206 | 9 | | |
| 271 | 2 | | 271 | 4 | (begin with "…Now, let's take…") | |
| 271 | 13 | | 272 | 6 | | |
| 273 | 2 | | 273 | 22 | | FmMC (273:18-22) |
| 273 | 24 | | 274 | 9 | | |
| 277 | 4 | | 277 | 6 | | FD |
| 277 | 8 | | 277 | 9 | | |
| 277 | 11 | | 277 | 14 | | |
| 278 | 21 | | 279 | 16 | | |
| 280 | 19 | | 280 | 20 | | |
| 281 | 6 | | 281 | 22 | | |
| 290 | 22 | | 291 | 5 | (begin with "…And using that…") | FmMC, FmV; FD |
| 291 | 7 | | 291 | 8 | | |
| 291 | 10 | | 292 | 3 | | FmMC (291:21 - 292:3); H |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 292 | 5 | | 292 | 6 | | |
| 292 | 22 | | 293 | 2 | (begin with "…Now, as the dose…") | FmMC; R |
| 293 | 4 | | 293 | 5 | | |
| 300 | 19 | | 301 | 9 | | FD |
| 313 | 6 | | 313 | 13 | | FD |
| 314 | 11 | | 314 | 18 | (begin with "…When Bayer became…") | FD; Inc. |
| 315 | 1 | | 315 | 4 | | |
| 325 | 9 | | 325 | 21 | | |
| 326 | 12 | | 327 | 13 | | FD |
| 333 | 22 | | 334 | 4 | | |
| 335 | 1 | | 335 | 3 | (begin with "…Let me hand…") | |
| 335 | 13 | | 337 | 13 | | FmMC, AF (337:11-13) |
| 337 | 15 | | 337 | 15 | | |
| 337 | 17 | | 337 | 22 | | |
| 339 | 13 | | 340 | 7 | | FD; R |
| 350 | 14 | | 351 | 6 | | FD; FmA |
| 351 | 9 | | 351 | 10 | | FmMC (351:1-6) |
| 351 | 12 | | 352 | 7 | | |
| 352 | 22 | | 353 | 2 | | FmV |
| 353 | 5 | | 353 | 13 | | R |
| 355 | 12 | | 355 | 22 | | |
| 356 | 20 | | 357 | 2 | | |
| 357 | 11 | | 357 | 23 | | |
| 358 | 18 | | 358 | 22 | (being with "…Were you aware…") | FmMC, AF; R |
| 359 | 2 | | 359 | 4 | | |
| 368 | 5 | | 368 | 8 | (begin with "…Did Dr. Peter…") | AA |
| 368 | 11 | | 368 | 12 | | |
| 368 | 14 | | 368 | 16 | | |
| 369 | 1 | | 369 | 11 | | |
| 370 | 6 | | 370 | 19 | (begin with "…Well, let's turn…") | FmMC (370:16-19) |
| 370 | 23 | | 371 | 8 | | |
| 371 | 10 | | 371 | 11 | | FmMC |
| 371 | 13 | | 371 | 14 | | |
| 382 | 17 | | 382 | 19 | | |
| 382 | 23 | | 383 | 11 | | |
| 386 | 2 | | 386 | 11 | | H |
| 386 | 19 | | 386 | 24 | | |
| 387 | 11 | | 388 | 8 | | FD; [387:22-388:8] - H |
| 389 | 15 | | 390 | 11 | | H, FmMC, FD (390:7-11) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|----------------------------|------------------------------|
| 390 | 13 | | 390 | 13 | | |
| 391 | 2 | | 391 | 3 | | FmV |
| 391 | 6 | | 391 | 6 | | |
| 391 | 8 | | 391 | 10 | | FmV |
| 392 | 3 | | 392 | 7 | | FmV; IO |
| 392 | 10 | | 392 | 12 | | |
| 392 | 14 | | 392 | 16 | | FmV; IO |
| 392 | 19 | | 392 | 20 | | |
| 394 | 14 | | 394 | 22 | | FmMC, N; counsel is testifying; FmA |
| 395 | 1 | | 395 | 2 | | FmMC |
| 395 | 5 | | 395 | 8 | | |
| 395 | 10 | | 395 | 20 | | FmMC; IO |
| 395 | 23 | | 396 | 2 | | |
| 401 | 7 | | 401 | 17 | | FmMC, FmV; AF; IO |
| 401 | 20 | | 402 | 4 | | |
| 406 | 23 | | 407 | 4 | | FD |
| 407 | 8 | | 407 | 19 | | FD |
| 409 | 10 | | 409 | 16 | (begin with "…now, are you…") | FmV, AF |
| 409 | 19 | | 409 | 23 | | |
| 415 | 15 | | 416 | 6 | | FmV (416:4-6); FD; FmC |
| 416 | 9 | | 416 | 10 | | |
| 416 | 12 | | 416 | 14 | | FmV, FD |
| 416 | 17 | | 416 | 20 | | |
| 418 | 10 | | 418 | 12 | | FmV, AF; R, UP, FD |
| 418 | 15 | | 418 | 19 | | |
| 419 | 18 | | 419 | 24 | | |
| 423 | 5 | | 423 | 19 | | |
| 428 | 16 | | 429 | 12 | | H, FD |
| 430 | 7 | | 430 | 24 | | FmMC, FmV, FD, H |
| 431 | 3 | | 431 | 8 | | |
| 431 | 10 | | 431 | 23 | | H |
| 435 | 10 | | 435 | 17 | | FD |
| 436 | 4 | | 436 | 13 | | FmMC, FmV; FD |
| 436 | 15 | | 437 | 3 | | |
| 437 | 22 | | 438 | 6 | | FmMC, FmA |
| 438 | 9 | | 438 | 16 | | |
| 438 | 18 | | 439 | 1 | | |
| 704 | 16 | | 704 | 21 | | Inc |
| 705 | 11 | | 705 | 18 | | |
| 715 | 19 | | 717 | 5 | | FmV (717:2-5) |
| 717 | 8 | | 717 | 19 | | FmV (717:8-9); FmMC (717:14-19) |
| 717 | 21 | | 718 | 1 | | |
| 718 | 14 | | 718 | 16 | | FmV; FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 718 | 19 | | 718 | 20 | | |
| 718 | 22 | | 719 | 12 | | FmMC, FD, IO, S |
| 719 | 14 | | 719 | 16 | | |
| 722 | 20 | | 722 | 22 | | FmMC; FD |
| 723 | 1 | | 723 | 4 | | |
| 728 | 9 | | 730 | 9 | | 730:1-6 - S; AF |
| 733 | 22 | | 734 | 3 | (begin with "…My question was…") | FmV; S; FD |
| 734 | 5 | | 734 | 18 | | |
| 734 | 20 | | 735 | 20 | | FD; FmMC, FmV, FmA (735:17-19); S |
| 735 | 23 | | 736 | 13 | | |
| 737 | 7 | | 737 | 10 | | FmV, FD, S |
| 737 | 13 | | 737 | 14 | | |
| 737 | 16 | | 737 | 17 | | FmV, FD, S |
| 737 | 20 | | 737 | 20 | | |
| 737 | 22 | | 737 | 24 | | FmV, FD, S |
| 738 | 3 | | 738 | 4 | | |
| 738 | 6 | | 738 | 9 | | FmV, FmMC |
| 738 | 12 | | 738 | 15 | | |
| 771 | 12 | | 771 | 14 | | FmMC; R, UP |
| 771 | 17 | | 772 | 3 | | |
| 773 | 2 | | 773 | 3 | | FmV,  R, UP, Inc. |
| 773 | 10 | | 773 | 12 | | |
| 787 | 12 | | 787 | 16 | | FmMC; R; UP; FD |
| 787 | 19 | | 787 | 22 | | |
| 787 | 24 | | 788 | 6 | | FmMC, FD |
| 788 | 13 | | 788 | 14 | | |
| 811 | 20 | | 812 | 3 | | FmV (811:24 - 812:3); FmMC (811:24 - 812:3) |
| 812 | 6 | | 812 | 7 | | |
| 812 | 9 | | 812 | 11 | | |
| 813 | 14 | | 813 | 18 | | |
| 816 | 22 | | 817 | 10 | | FmMC, UP; H |
| 817 | 24 | | 818 | 2 | | FmMC; FD |
| 818 | 5 | | 818 | 14 | | |
| 818 | 24 | | 819 | 4 | | |
| 826 | 10 | | 826 | 13 | (begin with "…did Bayer do…") | FmV; FD |
| 826 | 16 | | 826 | 20 | | |
| 826 | 22 | | 827 | 6 | | FmMC; FD, AF, S |
| 827 | 8 | | 827 | 16 | | |
| 827 | 18 | | 827 | 24 | | FmMC |
| 828 | 3 | | 828 | 5 | | |
| 828 | 7 | | 828 | 10 | | |
| 833 | 6 | | 833 | 8 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 833 | 15 | | 833 | 23 | | |
| 834 | 6 | | 835 | 9 | | |
| 840 | 1 | | 840 | 8 | (begin with "…So where we…") | FmV |
| 840 | 11 | | 841 | 1 | | |
| 841 | 3 | | 841 | 4 | | FmV |
| 841 | 8 | | 841 | 8 | | FmV |
| 841 | 11 | | 841 | 21 | | |
| 842 | 12 | | 842 | 15 | | FmMC |
| 842 | 18 | | 842 | 20 | | |
| 842 | 22 | | 843 | 8 | | FmMC (843:7-8) |
| 843 | 11 | | 843 | 11 | | |
| 845 | 3 | | 845 | 15 | | Attorney testifying |
| 845 | 23 | | 846 | 6 | | FD, AF |
| 846 | 9 | | 846 | 12 | | |
| 850 | 9 | | 850 | 15 | | FmMC, FmA; S; FD |
| 850 | 18 | | 850 | 19 | | |
| 850 | 21 | | 850 | 23 | | FmMC, FmV, FD, Attorney testifying |
| 851 | 3 | | 851 | 3 | | FmMC, FmV, FD |
| 851 | 5 | | 851 | 8 | | |
| 851 | 14 | | 851 | 16 | | FmMC |
| 851 | 19 | | 851 | 20 | | |
| 851 | 22 | | 852 | 1 | | FmMC, FmV, FD |
| 852 | 4 | | 852 | 6 | | |
| 852 | 20 | | 853 | 16 | (begin "…On the first…") | FmMC, FmV (853:14-16) |
| 853 | 19 | | 853 | 20 | | |
| 853 | 22 | | 854 | 21 | | R, UP |
| 855 | 10 | | 855 | 20 | | |
| 857 | 7 | | 857 | 20 | | Inc., FmMC (857:14-20) |
| 857 | 24 | | 857 | 24 | | FmMC |
| 858 | 3 | | 858 | 12 | | |
| 861 | 1 | | 861 | 4 | | FmMC; testimony by counsel |
| 861 | 7 | | 861 | 17 | | |
| 861 | 19 | | 862 | 3 | | FmMC; testimony by counsel |
| 865 | 4 | | 865 | 9 | | FmMC, FmA |
| 865 | 11 | | 865 | 18 | | |
| 865 | 20 | | 866 | 7 | | FmMC (866:5-7); FmA |
| 866 | 9 | | 866 | 13 | | |
| 866 | 21 | | 867 | 2 | | FmMC; S |
| 867 | 4 | | 867 | 6 | | |
| 868 | 9 | | 868 | 12 | | FmMC; FmA |
| 868 | 16 | | 869 | 3 | | FmMC, FmA; testimony by counsel |
| 869 | 6 | | 869 | 15 | | |
| 870 | 21 | | 870 | 22 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|---|---|
| 871 | 6 | | 871 | 22 | | [871:16-22] - H, FmMC |
| 872 | 1 | | 872 | 2 | | |
| 877 | 16 | | 878 | 1 | (begin with "…Now, what Dr. …") | FmMC |
| 878 | 4 | | 878 | 5 | | |
| 878 | 7 | | 878 | 12 | | FmA, FmMC; not really a question |
| 878 | 14 | | 878 | 16 | | |
| 884 | 5 | | 884 | 16 | | FmMC |
| 884 | 18 | | 884 | 18 | | |
| 884 | 20 | | 885 | 17 | | R |
| 891 | 24 | | 892 | 5 | | FmMC |
| 892 | 9 | | 892 | 9 | | FmMC |
| 892 | 12 | | 892 | 15 | | |
| 892 | 17 | | 892 | 20 | | FmMC |
| 892 | 23 | | 892 | 23 | | |
| 963 | 16 | | 963 | 17 | | R |
| 964 | 4 | | 964 | 8 | (beginning with "It's a") | R |
| 964 | 12 | | 964 | 15 | | R |
| 964 | 21 | | 964 | 22 | (beginning with "you were") | R |
| 970 | 17 | | 970 | 19 | | Inc |
| 971 | 19 | | 972 | 10 | | FmV, FmMC, FD |
| 972 | 13 | | 972 | 18 | | |
| 972 | 20 | | 972 | 23 | (ending with "I'm not sure.") | |
| 973 | 2 | | 973 | 4 | (ending with "Yeah") | |
| 973 | 14 | | 973 | 18 | | FmV |
| 974 | 4 | | 974 | 6 | | |
| 974 | 11 | | 975 | 6 | | |
| 975 | 11 | | 975 | 19 | | |
| 976 | 17 | | 976 | 21 | | FmMC |
| 976 | 24 | | 976 | 24 | | not a question |
| 977 | 7 | | 977 | 9 | | |
| 977 | 11 | | 977 | 16 | | AA; not a question (977:11-15); FD |
| 977 | 21 | | 977 | 23 | | FmV |
| 978 | 1 | | 978 | 14 | | Inc |
| 979 | 17 | | 977 | 22 | (beginning with "he was") | Inc |
| 980 | 12 | | 980 | 20 | | FmMC, FmV, not a question |
| 980 | 22 | | 981 | 2 | | |
| 981 | 12 | | 981 | 17 | | FmMC, FmV |
| 981 | 19 | | 982 | 9 | | |
| 982 | 11 | | 982 | 14 | | FmMC, AF |
| 982 | 16 | | 983 | 1 | | |
| 983 | 21 | | 984 | 24 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 987 | 9 | | 987 | 12 | (beginning with "the paper is") | FmMC |
| 987 | 14 | | 988 | 5 | | |
| 988 | 7 | | 988 | 9 | | FmMC; FD |
| 988 | 13 | | 989 | 2 | | |
| 989 | 15 | | 989 | 17 | | |
| 989 | 20 | | 990 | 10 | | FmMC; FmV |
| 990 | 19 | | 992 | 3 | | |
| 992 | 17 | | 992 | 19 | | |
| 993 | 6 | | 993 | 7 | | FmMC, FmV, FD |
| 993 | 10 | | 993 | 11 | | |
| 993 | 13 | | 993 | 16 | | |
| 993 | 18 | | 993 | 22 | | FmMC, FD |
| 994 | 1 | | 994 | 18 | | |
| 994 | 20 | | 995 | 2 | | |
| 995 | 17 | | 995 | 23 | | |
| 996 | 4 | | 996 | 14 | | [996:12-14 - FmA], [996:4 - Inc.], FmMC, FD (996:12-14) |
| 996 | 16 | | 996 | 19 | | |
| 996 | 21 | | 997 | 2 | | FmMC (996:24 - 997:2), FD |
| 997 | 4 | | 997 | 13 | | |
| 997 | 22 | | 998 | 1 | | FmMC; FmV; IO |
| 998 | 3 | | 998 | 11 | | |
| 999 | 3 | | 999 | 6 | | |
| 999 | 10 | | 1000 | 3 | | |
| 1000 | 22 | | 1001 | 1 | | FmMC, FD |
| 1001 | 3 | | 1001 | 7 | | |
| 1002 | 4 | | 1002 | 16 | | FmMC, FD (1002:13-16); S |
| 1002 | 18 | | 1002 | 18 | | |
| 1002 | 20 | | 1003 | 1 | | FmMC; H |
| 1003 | 9 | | 1003 | 10 | | |
| 1003 | 13 | | 1004 | 4 | | |
| 1004 | 6 | | 1004 | 10 | | |
| 1004 | 11 | | 1004 | 13 | | FmMC; FmA, UP |
| 1004 | 15 | | 1005 | 4 | | |
| 1005 | 9 | | 1005 | 19 | | FmMC, FD |
| 1005 | 21 | | 1006 | 7 | | |
| 1006 | 19 | | 1006 | 19 | | |
| 1006 | 24 | | 1007 | 13 | (ending with "use") | 1006:24-1007:5 - FmMC |
| 1007 | 18 | | 1007 | 22 | (ending with "okay") | |
| 1007 | 24 | | 1008 | 1 | | FmV, FD |
| 1008 | 3 | | 1008 | 15 | | |
| 1008 | 17 | | 1009 | 13 | | FD, R |
| 1009 | 14 | | 1009 | 17 | | FmMC |
| 1009 | 19 | | 1009 | 20 | | FmMC |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 1009 | 22 | | 1010 | 14 | | |
| 1010 | 16 | | 1010 | 17 | | FmMC |
| 1010 | 19 | | 1010 | 20 | | |
| 1010 | 22 | | 1011 | 9 | | |
| 1011 | 10 | | 1011 | 14 | | FmMC, FmV |
| 1011 | 16 | | 1011 | 23 | | |
| 1013 | 10 | | 1014 | 5 | | FmV, FD (1014:4-5) |
| 1014 | 7 | | 1014 | 14 | | |
| 1014 | 16 | | 1015 | 15 | | FmV (1015:14-15); FD |
| 1015 | 24 | | 1016 | 6 | | |
| 1016 | 7 | | 1016 | 15 | | FmV, FD (1016:15) |
| 1016 | 17 | | 1017 | 5 | | FD |
| 1017 | 8 | | 1017 | 8 | | |
| 1017 | 10 | | 1017 | 10 | | |
| 1017 | 13 | | 1017 | 20 | | |
| 1017 | 3 | | 1018 | 1 | | not a question |
| 1018 | 3 | | 1018 | 5 | | |
| 1018 | 7 | | 1018 | 11 | | FmMC |
| 1018 | 13 | | 1018 | 14 | | |
| 1019 | 5 | | 1019 | 10 | | |
| 1019 | 19 | | 1019 | 24 | | FD, R; UP |
| 1020 | 16 | | 1021 | 3 | | FmMC, FmV (1020:18 - 1021:3); FmC |
| 1021 | 5 | | 1021 | 20 | | |
| 1021 | 22 | | 1021 | 22 | | |
| 1023 | 1 | | 1023 | 6 | | |
| 1023 | 7 | | 1023 | 10 | | FmMC, FD |
| 1023 | 12 | | 1023 | 13 | | |
| 1023 | 15 | | 1024 | 2 | | |
| 1025 | 1 | | 1025 | 12 | | FmMC (1025:4-8); 106 |
| 1026 | 1 | | 1026 | 23 | | R, 106 |
| 1026 | 24 | | 1027 | 4 | | |
| 1027 | 8 | | 1027 | 12 | | |
| 1027 | 13 | | 1028 | 1 | | FmMC (1027:20-21, 1027:24 - 1028:1) |
| 1028 | 4 | | 1028 | 23 | | 1028:4-7 - R; FD, S (1028:18-23) |
| 1029 | 1 | | 1029 | 3 | | |
| 1030 | 23 | | 1031 | 9 | | FD |
| 1031 | 23 | | 1032 | 11 | (beginning with "so this") | |
| 1032 | 12 | | 1032 | 17 | | FmMC (1032:15-17) |
| 1032 | 19 | | 1032 | 17 | (beginning with "this Sedrakyan") | |
| 1032 | 19 | | 1034 | 19 | | |
| 1034 | 23 | | 1035 | 9 | | FmMC; testimony by counsel (1035:6-9); FmA |
| 1035 | 12 | | 1035 | 14 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 1035 | 16 | | 1035 | 24 | | FmMC, AF (1035:22-24) |
| 1036 | 2 | | 1036 | 13 | | |
| 1036 | 15 | | 1037 | 1 | | |
| 1037 | )2 | | 1037 | 7 | | FmV, AF |
| 1037 | 9 | | 1037 | 13 | | |
| 1037 | 18 | | 1037 | 20 | | FmMC, AF; R |
| 1037 | 24 | | 1038 | 24 | | |
| 1039 | 7 | | 1039 | 17 | | FmMC, AA |
| 1039 | 19 | | 1040 | 2 | | |
| 1040 | 3 | | 1040 | 11 | | FmV; AF; AA |
| 1040 | 12 | | 1040 | 15 | | FmMC, AA |
| 1040 | 18 | | 1041 | 2 | | FmMC, AA (1040:24 - 1041:2) |
| 1041 | 4 | | 1041 | 7 | | |
| 1041 | 9 | | 1041 | 12 | | commentary by counsel; move to strike |
| 1041 | 15 | | 1041 | 20 | | AA |
| 1041 | 22 | | 1041 | 24 | | FmMC, FmV, AA |
| 1042 | 2 | | 1042 | 3 | | |
| 1042 | 5 | | 1042 | 17 | | FmMC, AF, FmA |
| 1042 | 19 | | 1043 | 13 | | |
| 1043 | 15 | | 1043 | 18 | | FD |
| 1044 | 2 | | 1044 | 7 | | FmMC, FD |
| 1044 | 10 | | 1044 | 12 | | |
| 1044 | 14 | | 1044 | 23 | | FmMC, FD, AF, S |
| 1045 | 7 | | 1045 | 9 | | |
| 1045 | 11 | | 1045 | 16 | | FmMC, FD |
| 1045 | 18 | | 1045 | 21 | | |
| 1045 | 23 | | 1046 | 2 | | FmMC, FmV |
| 1046 | 4 | | 1046 | 9 | | |
| 1046 | 11 | | 1046 | 13 | | FmMC, FmV, R, UP |
| 1046 | 15 | | 1046 | 19 | | R, UP |
| 1046 | 21 | | 1047 | 1 | | R, UP, FmMC, FD |
| 1047 | 3 | | 1047 | 8 | | R, UP |
| 1047 | 10 | | 1047 | 19 | | R, UP, FmMC, FD, AF |
| 1047 | 21 | | 1048 | 2 | | R, UP |
| 1048 | 4 | | 1048 | 7 | | R, UP, FmMC, FD, AF |
| 1048 | 9 | | 1048 | 14 | | R, UP |
| 1048 | 16 | | 1048 | 20 | | R, UP, FmMC, FD |
| 1048 | 23 | | 1048 | 24 | | R, UP |
| 1049 | 15 | | 1049 | 22 | | R, UP |
| 1049 | 23 | | 1050 | 4 | | R, UP |
| 1050 | 5 | | 1050 | 10 | | R, UP, FmMC; FD |
| 1050 | 12 | | 1050 | 13 | (ending with "would be") | Inc |
| 1051 | 1 | | 1051 | 14 | | R, UP, FmMC, FD, R (1051:9-14) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 1051 | 17 | | 1051 | 18 | | R, UP |
| 1051 | 20 | | 1052 | 2 | | R, UP, FmMC; FD |
| 1052 | 4 | | 1052 | 6 | | R, UP |
| 1052 | 8 | | 1052 | 10 | | R, UP, FmMC |
| 1052 | 12 | | 1053 | 4 | | R, UP |
| 1052 | 6 | | 1053 | 22 | | FD, R, UP, FmMC, R (1053:19-22) |
| 1053 | 24 | | 1053 | 24 | | R, UP |
| 1054 | 2 | | 1054 | 5 | | R, UP, FmMC |
| 1054 | 7 | | 1054 | 8 | | R, UP |
| 1054 | 10 | | 1054 | 15 | | R, UP, FmMC, FD |
| 1054 | 17 | | 1054 | 18 | | R, UP |
| 1057 | 3 | | 1058 | 1 | (beginning with "I'm talking") | R, UP, FD |
| 1058 | 2 | | 1058 | 9 | | R, UP, FmMC, FD |
| 1058 | 12 | | 1059 | 5 | | R, UP |
| 1059 | 7 | | 1059 | 23 | | R, UP, FmMC, FD, R (1059:15-23) |
| 1060 | 1 | | 1060 | 12 | | R, UP, FD |
| 1060 | 24 | | 1061 | 5 | | FD (1061:2-4); R |
| 1061 | 7 | | 1061 | 8 | | |
| 1061 | 10 | | 1062 | 1 | | R |
| 1062 | 16 | | 1063 | 7 | | R, FD |
| 1063 | 8 | | 1063 | 9 | (beginning with "is that") | FmV |
| 1063 | 11 | | 1063 | 14 | | |
| 1063 | 16 | | 1063 | 19 | | FmMC; R |
| 1063 | 22 | | 1064 | 4 | | |
| 1064 | 24 | | 1065 | 17 | (beginning with "so now") | FmMC, FD; R |
| 1065 | 20 | | 1065 | 20 | | |
| 1065 | 22 | | 1066 | 6 | | R |
| 1066 | 10 | | 1066 | 12 | | 1066:11-12 - FmA; FmMC (1066:11-12); R |
| 1066 | 14 | | 1066 | 16 | | |
| 1066 | 18 | | 1066 | 23 | | FD; FmMC, FmA; testimony by counsel |
| 1067 | 1 | | 1067 | 3 | | |
| 1067 | 5 | | 1067 | 8 | | R ; FD |
| 1067 | 13 | | 1067 | 22 | | R |
| 1069 | 5 | | 1070 | 2 | (beginning with "let's look") | FmMC, FD; R |
| 1070 | 5 | | 1070 | 12 | | |
| 1070 | 15 | | 1070 | 24 | | FD, testimony by counsel (1070:18-24); R |
| 1071 | 7 | | 1071 | 13 | | FD |
| 1071 | 15 | | 1071 | 17 | | not a question; FmMC |
| 1071 | 19 | | 1071 | 22 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|------------------------------|-----------------------------------------------|
| 1071 | 24 | | 1072 | 11 | | FD; testimony by counsel; R |
| 1072 | 13 | | 1072 | 22 | | |
| 1072 | 24 | | 1073 | 1 | | |
| 1073 | 2 | | 1073 | 10 | (beginning with "I didn't write") | AA (1073:7-9); R; FD |
| 1073 | 13 | | 1073 | 16 | | FmMC, AA; R; FD |
| 1073 | 18 | | 1074 | 4 | | not a question (1072:2-4); R; FD |
| 1074 | 7 | | 1074 | 8 | | |
| 1074 | 10 | | 1074 | 20 | | FmA, AA, FD |
| 1074 | 23 | | 1075 | 2 | | |
| 1075 | 5 | | 1075 | 9 | | |
| 1075 | 10 | | 1075 | 14 | | FD, FmMC |
| 1075 | 17 | | 1075 | 24 | | |
| 1076 | 2 | | 1076 | 3 | | |
| 1077 | 12 | | 1078 | 9 | | FD, AF |
| 1078 | 12 | | 1078 | 13 | | |
| 1079 | 2 | | 1079 | 5 | | |
| 1079 | 8 | | 1079 | 11 | (beginning with "does that") | |
| 1079 | 13 | | 1079 | 13 | | |
| 1079 | 14 | | 1079 | 18 | | FD, R |
| 1079 | 21 | | 1080 | 10 | | FD |
| 1081 | 2 | | 1081 | 6 | | FD |
| 1081 | 16 | | 1081 | 20 | | FmMC, FD |
| 1082 | 4 | | 1082 | 15 | | Inc., FD |
| 1082 | 20 | | 1082 | 21 | | FD |
| 1082 | 23 | | 1082 | 2 | | |
| 1083 | 4 | | 1083 | 4 | | Not a question |
| 1083 | 8 | | 1083 | 10 | | Not a question |
| 1083 | 12 | | 1083 | 15 | | FD, FmV |
| 1083 | 17 | | 1083 | 18 | | |
| 1083 | 20 | | 1084 | 8 | | not a question (1084:8), FD |
| 1084 | 16 | | 1084 | 17 | | testimony by counsel, FmV, FD; FmMC |
| 1084 | 19 | | 1084 | 19 | | |
| 1084 | 21 | | 1085 | 5 | | FmMC, FD |
| 1085 | 7 | | 1085 | 10 | | |
| 1085 | 12 | | 1085 | 17 | | R |
| 1086 | 13 | | 1087 | 6 | (beginning with "this is") | R; FD |
| 1088 | 8 | | 1088 | 13 | | R; FD |
| 1088 | 14 | | 1088 | 22 | | R; FD |
| 1088 | 24 | | 1089 | 8 | | R; FD |
| 1089 | 9 | | 1089 | 14 | | FD, R |
| 1089 | 20 | | 1090 | 2 | | R; FD |
| 1090 | 16 | | 1091 | 11 | | R; FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 1091 | 12 | | 1091 | 24 | | R; FD |
| 1092 | 1 | | 1092 | 2 | | R |
| 1092 | 8 | | 1092 | 9 | | R |
| 1092 | 10 | | 1092 | 16 | | R, FmMC; FD |
| 1092 | 18 | | 1093 | 2 | | R; FD |
| 1093 | 4 | | 1093 | 13 | | R; FD |
| 1094 | 6 | | 1094 | 13 | | R |
| 1094 | 18 | | 1094 | 18 | | strike testimony related to Exhibit 87: incomplete document |
| 1095 | 3 | | 1095 | 3 | | |
| 1095 | 5 | | 1095 | 24 | | FD, H |
| 1096 | 1 | | 1096 | 11 | | |
| 1096 | 12 | | 1096 | 17 | (beginning with "in October") | FmMC; FD |
| 1096 | 19 | | 1096 | 22 | | FD |
| 1096 | 24 | | 1097 | 3 | | FmMC; FD |
| 1097 | 5 | | 1097 | 15 | | |
| 1097 | 20 | | 1098 | 5 | | FmMC, FD |
| 1098 | 8 | | 1098 | 16 | | |
| 1098 | 17 | | 1098 | 23 | | FmMC |
| 1099 | 1 | | 1099 | 2 | | |
| 1099 | 4 | | 1099 | 8 | | FmMC, FmV |
| 1099 | 11 | | 1099 | 18 | | |
| 1316 | 14 | | 1318 | 1 | (beginning with "two of the studies") | Inc; 1317:7-1318:1 - FmMC, R, IO |
| 1318 | 2 | | 1319 | 4 | | |
| 1319 | 6 | | 1320 | 2 | | |
| 1320 | 3 | | 1320 | 8 | (beginning with "when you") | |
| 1320 | 10 | | 1320 | 10 | | |
| 1323 | 12 | | 1323 | 17 | | AA, R; Inc. |
| 1324 | 19 | | 1325 | 13 | | R, UP |
| 1325 | 15 | | 1325 | 16 | | R, UP |
| 1325 | 18 | | 1325 | 19 | | R, UP |
| 1325 | 21 | | 1325 | 22 | | R, UP |
| 1325 | 24 | | 1326 | 3 | | R, UP |
| 1326 | 5 | | 1326 | 6 | | R, UP |
| 1326 | 8 | | 1326 | 12 | | R, UP |
| 1326 | 14 | | 1326 | 14 | | R, UP |
| 1326 | 17 | | 1326 | 21 | | FmV, R, UP |
| 1327 | 8 | | 1327 | 14 | | R, UP |
| 1328 | 8 | | 1328 | 12 | | FmMC, R, UP; FmA |
| 1328 | 15 | | 1323 | 23 | | |
| 1329 | 1 | | 1329 | 4 | | R, AA |
| 1329 | 6 | | 1329 | 8 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-------------------------------------------------|
| 1329 | 10 | | 1330 | 4 | | FmMC (1329:21 - 1330:4), FD, R |
| 1330 | 7 | | 1330 | 10 | | |
| 1335 | 17 | | 1336 | 19 | | R, UP |
| 1337 | 22 | | 1338 | 14 | | R, UP |
| 1339 | 9 | | 1339 | 10 | | |
| 1339 | 11 | | 1342 | 4 | (beginning with "Mr. Schoon"). | FD, H (1341:24 - 1342:4) |
| 1342 | 6 | | 1342 | 7 | | |
| 1342 | 20 | | 1342 | 24 | | FmMC, FmV |
| 1343 | 2 | | 1343 | 12 | | |
| 1343 | 23 | | 1344 | 3 | | FmV, R |
| 1344 | 5 | | 1344 | 7 | | |
| 1344 | 9 | | 1344 | 14 | | FmMC, FmA |
| 1344 | 17 | | 1345 | 9 | | FD, FmV, FmMC |
| 1345 | 10 | | 1345 | 13 | | FmMC |
| 1345 | 18 | | 1345 | 20 | | |
| 1345 | 22 | | 1345 | 24 | | |
| 1346 | 1 | | 1346 | 12 | | FmMC; FD; 1346:6-12 - S |
| 1346 | 15 | | 1346 | 20 | | |
| 1346 | 23 | | 1347 | 4 | | FmMC |
| 1347 | 6 | | 1347 | 9 | | |
| 1347 | 11 | | 1347 | 17 | | FD, AF |
| 1347 | 19 | | 1347 | 20 | | |
| 1348 | 2 | | 1348 | 4 | | FmMC, FD |
| 1348 | 6 | | 1348 | 7 | | |
| 1348 | 9 | | 1348 | 17 | | FD; FmV, R (1348:14-17) |
| 1348 | 19 | | 1348 | 20 | | |
| 1348 | 22 | | 1348 | 24 | | FD, FmMC |
| 1349 | 1 | | 1349 | 2 | (ending with "questions about") | |
| 1349 | 3 | | 1350 | 9 | (beginning with "the Phase IV studies [committee]") | FmV, FD (1350:5-8) |
| 1350 | 12 | | 1350 | 15 | | FmV, FD |
| 1350 | 18 | | 1350 | 19 | | |
| 1350 | 21 | | 1351 | 2 | | FD, S, FmV, FmMC, AF |
| 1351 | 5 | | 1351 | 8 | | |
| 1351 | 10 | | 1351 | 13 | | FmMC; FmA |
| 1351 | 16 | | 1351 | 24 | | |
| 1352 | 2 | | 1352 | 12 | | AF, IO |
| 1352 | 13 | | 1352 | 14 | (ending with "asked about") | Inc |
| 1352 | 16 | | 1353 | 4 | (beginning with "had to do") | FmMC, FmV (1352:22 - 1353:4) |
| 1353 | 6 | | 1353 | 12 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 1353 | 14 | | 1354 | 1 | | FD, S |
| 1354 | 22 | | 1354 | 24 | | |
| 1355 | 1 | | 1355 | 8 | | FmV, R |
| 1355 | 9 | | 1355 | 13 | | FmMC, FmV, FD |
| 1355 | 17 | | 1355 | 23 | | FD |
| 1355 | 24 | | 1356 | 2 | (beginning with "have you seen") | FmV, FD |
| 1356 | 5 | | 1356 | 7 | | |
| 1356 | 9 | | 1357 | 4 | | FD, FmMC, AF (1356:9-13) |
| 1357 | 6 | | 1357 | 10 | | FmMC, FD, AF |
| 1357 | 13 | | 1357 | 14 | | |
| 1357 | 16 | | 1357 | 24 | | FmV, FmMC (1357:21-24) |
| 1358 | 4 | | 1358 | 21 | (beginning with "we kicked") | Inc |
| 1358 | 22 | | 1359 | 4 | (ending with "about Dr.") | |
| 1359 | 7 | | 1359 | 19 | | FmMC, FD (1359:18-19) |
| 1359 | 22 | | 1359 | 3 | | |
| 1360 | 13 | | 1360 | 23 | | |
| 1360 | 24 | | 1361 | 5 | | FD, FmMC, S |
| 1361 | 7 | | 1361 | 7 | | |
| 1361 | 9 | | 1361 | 11 | | Inc |
| 1361 | 18 | | 1362 | 18 | (beginning with "let's look") | R, UP; Inc (1361:18-20), FD |
| 1363 | 5 | | 1363 | 13 | | R |
| 1363 | 17 | | 1364 | 5 | | FD, R |
| 1364 | 18 | | 1364 | 20 | | FD, R |
| 1365 | 7 | | 1366 | 10 | | FmMC (1366:9-10), FD, R |
| 1366 | 13 | | 1366 | 14 | | |
| 1366 | 16 | | 1366 | 19 | | FmMC, FmA, AF |
| 1366 | 22 | | 1367 | 13 | | |
| 1367 | 14 | | 1367 | 20 | | |
| 1367 | 21 | | 1368 | 15 | | not a question (1368:15), S |
| 1368 | 18 | | 1368 | 19 | | |
| 1368 | 21 | | 1369 | 12 | | FD, FmMC |
| 1369 | 15 | | 1369 | 19 | | |
| 1369 | 21 | | 1370 | 1 | | FD |
| 1370 | 2 | | 1370 | 3 | (ending with "questions about") | |
| 1370 | 4 | | 1370 | 12 | | |
| 1370 | 22 | | 1371 | 3 | | FmMC, FD, AF |
| 1371 | 6 | | 1371 | 11 | | |
| 1371 | 13 | | 1371 | 16 | (beginning with "well, you") | FmMC, FD |
| 1371 | 18 | | 1371 | 19 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|--|------------------------------------------------|
| 1372 | 12 | | 1372 | 14 | | |
| 1372 | 18 | | 1373 | 3 | | FmMC, FD |
| 1373 | 5 | | 1373 | 6 | | |
| 1373 | 8 | | 1373 | 11 | | FmMC, FD, S, attorney testifying |
| 1371 | 13 | | 1373 | 15 | | |
| 1373 | 17 | | 1373 | 22 | | FmMC, FD; testimony by counsel, FmA, IO |
| 1374 | 5 | | 1374 | 12 | | FmMC, FD (1374:10-12) |
| 1374 | 24 | | 1375 | 3 | | FmMC, FD |
| 1375 | 6 | | 1375 | 13 | | |
| 1375 | 15 | | 1376 | 10 | | FmV, FD, S (1376:9-10) |
| 1376 | 13 | | 1376 | 17 | | |
| 1376 | 19 | | 1376 | 24 | | FD (1376:23-24) |
| 1377 | 2 | | 1377 | 3 | | |
| 1377 | 5 | | 1377 | 14 | | FD, AF |
| 1377 | 15 | | 1377 | 16 | | FD, AF |
| 1377 | 19 | | 1377 | 21 | | |
| 1377 | 23 | | 1378 | 10 | | FmMC, FmA (1378:6-10) |
| 1378 | 13 | | 1378 | 19 | | |
| 1378 | 21 | | 1379 | 21 | | FmMC; testimony by counsel, FmA |
| 1379 | 24 | | 1380 | 2 | | |
| 1380 | 4 | | 1380 | 22 | | FmA, FmMC (1380:19-22) |
| 1380 | 24 | | 1381 | 4 | | |
| 1381 | 6 | | 1381 | 18 | | FmA, UP |
| 1381 | 19 | | 1381 | 23 | | FmV, FD |
| 1382 | 5 | | 1382 | 7 | | |
| 1382 | 8 | | 1382 | 22 | | FD |
| 1383 | 8 | | 1383 | 24 | | FmMC, FmA (1383:12-24), R |
| 1384 | 2 | | 1384 | 10 | | |
| 1384 | 12 | | 1384 | 16 | | not a question |
| 1384 | 18 | | 1385 | 6 | | FmV (1385:1-6) |
| 1385 | 9 | | 1385 | 13 | | |
| 1385 | 15 | | 1385 | 16 | | FmA, FmV |
| 1385 | 19 | | 1385 | 24 | | |
| 1387 | 4 | | 1387 | 9 | | FmMC, FmA (1387:4-8) |
| 1387 | 12 | | 1387 | 18 | | |
| 1387 | 22 | | 1388 | 5 | | FmMC, FmA |
| 1388 | 9 | | 1388 | 12 | | |
| 1388 | 13 | | 1388 | 19 | | R |
| 1388 | 20 | | 1388 | 22 | | FmV, FD; R |
| 1388 | 24 | | 1389 | 2 | | |
| 1389 | 4 | | 1389 | 24 | | FmV, FD (1389:19-24) |
| 1390 | 2 | | 1390 | 2 | | |
| 1390 | 4 | | 1390 | 14 | | FmMC, FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|------|------|
| 1392 | 23 | | 1393 | 10 | | FmMC, FD, R |
| 1393 | 17 | | 1393 | 23 | | FmMC |
| 1394 | 1 | | 1394 | 5 | | |
| 1394 | 7 | | 1394 | 9 | | FmMC |
| 1394 | 12 | | 1394 | 20 | | |
| 1394 | 22 | | 1395 | 4 | | |
| 1395 | 5 | | 1395 | 10 | | FmMC, FD, IO, AF |
| 1395 | 12 | | 1395 | 16 | | |
| 1395 | 18 | | 1395 | 19 | | FmA; FD |
| 1395 | 21 | | 1395 | 23 | | |
| 1396 | 1 | | 1396 | 16 | | FmMC, AF, LC, R; FmA |
| 1396 | 19 | | 1396 | 19 | | |
| 1396 | 21 | | 1396 | 22 | | FD, AF, LC, R |
| 1397 | 1 | | 1397 | 3 | | |
| 1397 | 5 | | 1397 | 13 | | FmMC, AF, LC |
| 1397 | 15 | | 1397 | 20 | | |
| 1397 | 22 | | 1398 | 4 | | FmMC, AF, LC, R; FD |
| 1398 | 7 | | 1398 | 19 | | |
| 1398 | 21 | | 1399 | 2 | | FmMC, IO, AF, FD |
| 1399 | 4 | | 1399 | 7 | | |
| 1417 | 9 | | 1417 | 20 | | FmA |
| 1417 | 22 | | 1418 | 7 | | |
| 1418 | 9 | | 1418 | 15 | | R |
| 1418 | 17 | | 1418 | 21 | | R |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Jennifer Maurer
Taken on 2/11/2009 - 2/12/2009 and 3/18/2009

| Page | Line | to | Page | Line | |
|---|---|---|---|---|---|
| 38 | 4 | | 38 | 12 | |
| 45 | 6 | | 45 | 12 | |
| 62 | 19 | | 63 | 11 | |
| 64 | 15 | | 65 | 14 | |
| 183 | 9 | | 183 | 20 | |
| 189 | 4 | | 189 | 13 | |
| 195 | 10 | | 196 | 3 | |
| 198 | 20 | | 199 | 15 | |
| 293 | 7 | | 294 | 3 | |
| 301 | 10 | | 301 | 22 | |
| 313 | 14 | | 314 | 9 | |
| 328 | 1 | | 329 | 10 | |
| 329 | 11 | | 329 | 19 | |
| 337 | 23 | | 338 | 9 | |
| 352 | 8 | | 352 | 18 | |
| 361 | 5 | | 362 | 5 | |
| 396 | 4 | | 397 | 4 | |
| 416 | 21 | | 417 | 5 | |
| 420 | 24 | | 421 | 11 | |
| 429 | 13 | | 430 | 6 | |
| 431 | 24 | | 434 | 7 | |
| 439 | 2 | | 439 | 4 | |
| 705 | 19 | | 705 | 20 | |
| 714 | 16 | | 715 | 18 | |
| 718 | 3 | | 718 | 12 | |
| 721 | 3 | | 721 | 23 | |
| 722 | 7 | | 722 | 18 | |
| 730 | 10 | | 730 | 24 | |
| 736 | 15 | | 736 | 23 | |
| 772 | 5 | | 772 | 24 | |
| 773 | 6 | | 773 | 8 | |
| 781 | 18 | | 785 | 5 | |
| 818 | 16 | | 818 | 23 | |
| 828 | 11 | | 829 | 4 | |
| 845 | 16 | | 845 | 22 | |
| 855 | 21 | | 856 | 24 | |
| 862 | 4 | | 862 | 18 | |
| 863 | 3 | | 864 | 22 | |
| 865 | 4 | | 865 | 22 | |
| 886 | 3 | | 886 | 12 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 891 | 9 | | 891 | 22 | |
| 893 | 17 | | 895 | 14 | |
| 975 | 20 | | 976 | 1 | |
| 976 | 2 | | 976 | 15 | |
| 977 | 2 | | 977 | 6 | |
| 978 | 14 | | 979 | 17 | |
| 979 | 24 | | 980 | 11 | |
| 983 | 2 | | 983 | 7 | |
| 985 | 1 | | 986 | 2 | |
| 992 | 4 | | 992 | 16 | |
| 992 | 20 | | | | |
| 997 | 15 | | 997 | 21 | |
| 1001 | 9 | | 1002 | 3 | |
| 1003 | 2 | | 1003 | 7 | |
| 1006 | 21 | | 1006 | 23 | |
| 1015 | 17 | | 1015 | 22 | |
| 1029 | 5 | | 1030 | 9 | |
| 1050 | 13 | | 1050 | 23 | |
| 1080 | 11 | | 1080 | 24 | |
| 1081 | 7 | | 1081 | 15 | |
| 1081 | 21 | | 1082 | 3 | |
| 1082 | 16 | | 1082 | 19 | |
| 1101 | 11 | | 1102 | 14 | |
| 1103 | 8 | | 1110 | 21 | |
| 1111 | 23 | | 1114 | 10 | |
| 1115 | 13 | | 1118 | 1 | |
| 1129 | 5 | | 1131 | 15 | |
| 1131 | 16 | | 1134 | 13 | |
| 1134 | 15 | | 1136 | 3 | |
| 1139 | 8 | | 1142 | 17 | |
| 1142 | 19 | | 1145 | 4 | |
| 1149 | 18 | | 1150 | 20 | |
| 1153 | 8 | | 1158 | 24 | |
| 1159 | 7 | | 1160 | 20 | |
| 1164 | 24 | | 1170 | 2 | |
| 1173 | 3 | | 1177 | 7 | |
| 1182 | 21 | | 1188 | 1 | |
| 1188 | 18 | | 1193 | 9 | |
| 1193 | 13 | | 1210 | 9 | |
| 1210 | 22 | | 1221 | 1 | |
| 1223 | 23 | | 1225 | 1 | |
| 1229 | 22 | | 1235 | 21 | |
| 1235 | 22 | | 1240 | 21 | |
| 1240 | 22 | | 1241 | 6 | |
| 1245 | 1 | | 1247 | 8 | |
| 1250 | 5 | | 1253 | 12 | |
| 1290 | 4 | | 1291 | 14 | |
| 1303 | 14 | | 1303 | 22 | |
| 1304 | 9 | | 1306 | 18 | |
| 1306 | 20 | | 1309 | 18 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 1309 | 23 | | 1311 | 12 | |
| 1312 | 9 | | 1315 | 9 | |
| 1334 | 5 | | 1334 | 20 | |
| 1400 | 13 | | 1403 | 3 | |
| 1413 | 13 | | 1417 | 2 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Felix Monteagudo
Taken on 12/18/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|---------------------------------------------|
| 12 | 22 | | 13 | 1 | | |
| 25 | 11 | | 25 | 15 | | |
| 41 | 15 | | 42 | 10 | | |
| 46 | 14 | | 46 | 17 | | |
| 46 | 20 | | 46 | 22 | | |
| 51 | 12 | | 51 | 24 | | |
| 57 | 13 | | 57 | 15 | | |
| 57 | 22 | | 57 | 23 | | |
| 65 | 22 | | 66 | 5 | | |
| 66 | 12 | | 66 | 20 | | LC |
| 70 | 2 | | 70 | 6 | | Inc |
| 72 | 1 | | 72 | 18 | | |
| 73 | 1 | | 73 | 12 | | Inc |
| 73 | 16 | | 73 | 17 | | Inc, 106 |
| 74 | 12 | | 75 | 1 | | S, FD, LC, FmV |
| 75 | 4 | | 76 | 7 | | |
| 77 | 24 | | 78 | 16 | | |
| 80 | 7 | | | | | Inc |
| 80 | 8 | | 80 | 13 | | [74:19-75:1] FmV |
| 81 | 20 | | 82 | 4 | | |
| 85 | 4 | | 85 | 16 | | FD, S, LC |
| 87 | 12 | | 87 | 23 | | FD, S |
| 88 | 3 | | 88 | 9 | | R |
| 88 | 21 | | 89 | 1 | | R |
| 89 | 8 | | 90 | 4 | | [89:8 - 89:10] R,FD |
| 91 | 1 | | 91 | 19 | | |
| 92 | 24 | | 93 | 5 | | |
| 85 | 4 | | 85 | 16 | | |
| 93 | 15 | | 93 | 22 | | R, FD |
| 94 | 7 | | 94 | 10 | | |
| 96 | 18 | | 96 | 24 | | R, Inc |
| 97 | 23 | | 98 | 5 | | R |
| 98 | 15 | | 98 | 18 | | R |
| 99 | 10 | | 99 | 16 | | R |
| 100 | 17 | | 101 | 1 | | R |
| 101 | 16 | | 101 | 18 | | R |
| 102 | 1 | | 102 | 6 | | R; [102:5-6] Inc |
| 102 | 22 | | 103 | 9 | | R |
| 109 | 2 | | 109 | 7 | | R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 110 | 10 | | 110 | 15 | | |
| 111 | 8 | | 112 | 13 | | [111:18 - 111:24] FD, S, R; [112:1 - 112:7] FD, S, R, LC |
| 112 | 18 | | 112 | 19 | | FmV, FmC, R |
| 115 | 12 | | 115 | 16 | | |
| 145 | 19 | | 145 | 21 | | H, FD |
| 146 | 6 | | 146 | 19 | | H, FD |
| 147 | 3 | | 147 | 6 | | H, FD |
| 148 | 17 | | 149 | 9 | | Inc, S, FD |
| 152 | 6 | | 152 | 8 | | FmV, S, AA, Inc |
| 152 | 11 | | 152 | 14 | | Inc, FmV, S, AA |
| 153 | 5 | | 153 | 18 | | [153:5 - 9] FD, H; [153:12-18] FmV, FmC, S, FD |
| 153 | 21 | | 154 | 2 | | FmV, FmC, S, FD |
| 156 | 22 | | 157 | 1 | | Inc, S, FD, AA |
| 157 | 13 | | 157 | 17 | | S, FD, AA , Inc |
| 158 | 19 | | 158 | 22 | | Inc, S, FD |
| 159 | 2 | | 159 | 6 | | Inc, S, FD |
| 172 | 14 | | 173 | 2 | | FD, R, N |
| 175 | 1 | | 175 | 6 | | FD |
| 175 | 9 | | 175 | 15 | | FD |
| 175 | 19 | | | | | Inc (only designated part of answer) |
| 179 | 2 | | 180 | 1 | | H, FD, R |
| 182 | 22 | | 183 | 1 | | H, FD, R |
| 183 | 23 | | 183 | 24 | | H, FD, R |
| 184 | 5 | | | | | |
| 185 | 8 | | 185 | 17 | | [185:8 - 11] F, S; [185: 12 -17] H, Inc |
| 185 | 20 | | 186 | 12 | | [185:20 - 3] H, R, FD; [186:3 - 8] R |
| 186 | 15 | | 187 | 7 | | FmMC |
| 188 | 16 | | 188 | 19 | | FD, FmMC |
| 189 | 1 | | 189 | 11 | | H; Inc |
| 190 | 12 | | 190 | 21 | | H, FD, R, S |
| 191 | 2 | | 191 | 6 | | H, Inc |
| 191 | 23 | | 192 | 11 | | H, R, FD |
| 193 | 15 | | 193 | 20 | | H, R, FD |
| 194 | 12 | | 194 | 18 | | H, R, FD |
| 196 | 18 | | 196 | 21 | | H,R, FmV, FmA, FD |
| 196 | 24 | | 197 | 7 | | H, R, FD; [196:24-197:2] FmV, FmA |
| 197 | 24 | | 198 | 3 | | R, Inc |
| 199 | 17 | | 200 | 5 | | [199:17-23] R, H, FmC, FD; [200:2-3] FmA, R, H, FD |
| 200 | 8 | | 200 | 11 | | H, FD,S, FmMC, Inc |
| 200 | 14 | | 200 | 21 | | H, FD, S, FmMC, Inc |
| 203 | 6 | | 203 | 11 | | H, FmA, R, S, FD |
| 203 | 17 | | 203 | 23 | | H, FmA, R, S, Inc, FD |
| 204 | 11 | | 205 | 4 | | [204:11 - 14] R,FmA, H, FD; [204:24 - 205:4] FmA, H, R, FD |
| 205 | 7 | | 205 | 12 | | H, R, FD, S |
| 206 | 23 | | 207 | 8 | | H, R, FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|------------------------------|
| 211 | 10 | | 211 | 13 | | H, R, FD, S |
| 211 | 16 | | 212 | 3 | | H, R, FD; [211:16-18] S |
| 213 | 3 | | 213 | 10 | | H, R, FD, S |
| 215 | 2 | | 215 | 4 | | Inc, R |
| 230 | 10 | | 230 | 11 | | H, FmV, FD, R |
| 230 | 20 | | 231 | 4 | | H, R, |
| 231 | 12 | | 231 | 20 | | H, R |
| 232 | 1 | | 232 | 12 | | H, R, S, FD |
| 235 | 5 | | 235 | 12 | | H, R, S, FD |
| 235 | 15 | | 235 | 24 | | H, R, S, FD |
| 236 | 15 | | 236 | 19 | | |
| 237 | 20 | | 237 | 24 | | |
| 238 | 4 | | 238 | 13 | | [238:7-13] H |
| 238 | 17 | | 238 | 19 | | |
| 238 | 24 | | 239 | 12 | | H, R |
| 239 | 22 | | 240 | 8 | | H, R, S, FD, LC |
| 240 | 22 | | 241 | 7 | | H, R, S, FD |
| 243 | 16 | | 244 | 8 | | H, R, S, FD |
| 244 | 17 | | 245 | 21 | | H, R, S, FD |
| 246 | 7 | | 246 | 17 | | H, R, S, FD |
| 247 | 18 | | 247 | 23 | | H, R, S, FD, FmC |
| 248 | 2 | | 248 | 6 | | H, R, S, FD, FmC |
| 260 | 15 | | 260 | 24 | | H, R, FD |
| 261 | 5 | | 261 | 10 | | H, R, FD |
| 261 | 21 | | 262 | 7 | | H, R, FD |
| 263 | 8 | | 263 | 16 | | H, R, FD, Inc (fails to designate the answer) |
| 263 | 22 | | 264 | 10 | | [263:22] H, R, FD, Inc; [263:23 - 24] H, R, FD; [264:4 - 7] H, R, FD |
| 264 | 16 | | 264 | 22 | | H, R, FD, Inc (fails to designate the entire answer) |
| 265 | 13 | | 265 | 22 | | H, R, FD |
| 266 | 5 | | 266 | 14 | | [266:5 - 11] H, R, FD; [266:12 - 14] FmV, FD, AF, H |
| 266 | 17 | | 267 | 8 | | FmV, FD, AF, H |
| 268 | 4 | | 268 | 9 | | H, R, FD |
| 268 | 16 | | 269 | 2 | | H, R, FD |
| 269 | 9 | | 269 | 12 | | H, R, FD |
| 270 | 2 | | 270 | 11 | | H, R, FD |
| 270 | 24 | | 272 | 2 | | H, R, FD, Inc (designate partial question at 272:1 - 2) |
| 272 | 12 | | 273 | 8 | | H, R, FD |
| 274 | 8 | | 264 | 14 | | H, R, FD |
| 274 | 18 | | 274 | 22 | | H, R, FD |
| 275 | 7 | | 276 | 4 | | H, R, FD |
| 279 | 11 | | 279 | 19 | | H, R, FD |
| 280 | 6 | | 281 | 7 | | [280:6 - 10] H, R, FD, FmA, FmC; [280:22 - 23] H, R, FD, S, LC; [281:5 - 6] H, R, FD, S, Inc |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 290 | 23 | | 291 | 4 | | H, R, FD |
| 291 | 8 | | 291 | 21 | | H, R, FD |
| 293 | 11 | | 294 | 2 | | H, R, FD |
| 294 | 6 | | 294 | 14 | | H, R, FD, Inc (reading of paragraph) (Rule 106 - see Bayer counter designation) |
| 295 | 18 | | 295 | 23 | | FmMC, H, FD, R |
| 296 | 2 | | 296 | 3 | | FmMC, H, R, FD |
| 296 | 10 | | 297 | 5 | | H, R, FD; [296:24 - 297:5] H, R, FD, Inc |
| 297 | 23 | | 298 | 7 | | FmA, H, R, FD, LC |
| 299 | 5 | | 299 | 16 | | FmA, FmC, H, R, FD, LC |
| 299 | 20 | | 299 | 22 | | FmA, FmMC, H, R, FD |
| 300 | 17 | | 301 | 12 | | [300:17 - 21] H, R, FD, Inc; [301:2 - 12] H, R, FD, S |
| 304 | 8 | | 305 | 20 | | [304:8 - 23] FD, H, R, S; [304:24 - 305:4] H, R; [305:5 - 8] H, FD, S, AF, R; [305:9 - 20] H, R, FD |
| 306 | 5 | | 306 | 9 | | H, R, FD |
| 306 | 19 | | 306 | 24 | | H, R, FD |
| 307 | 1 | | 307 | 12 | | H, R, FD |
| 320 | 24 | | 321 | 9 | | H, R, FD, FmV, Inc |
| 321 | 16 | | | | | H, R, FD |
| 322 | 5 | | 322 | 8 | | H, R, FD |
| 322 | 14 | | 322 | 16 | | H, R, FD |
| 322 | 20 | | 322 | 24 | | H, R, FD, Inc |
| 323 | 2 | | 323 | 7 | | H, R, FD, Inc (only for Q at 323:2) |
| 324 | 4 | | 324 | 19 | | H, R, FD, Inc |
| 326 | 20 | | 327 | 7 | | H, R, FD |
| 329 | 10 | | 329 | 11 | | H, R, FD, Inc (no question posed) |
| 331 | 10 | | 331 | 17 | | H, R, FD |
| 332 | 1 | | 332 | 9 | | H, R, FD |
| 332 | 16 | | 332 | 20 | | H, R, FD |
| 332 | 24 | | 333 | 22 | | H, R, FD |
| 333 | 24 | | | | | H, R, FD, Inc |
| 334 | 2 | | 334 | 6 | | H, R, FD, Inc (only designates portion of the answer) |
| 335 | 1 | | 335 | 6 | | H, R, FD |
| 336 | 1 | | 336 | 6 | | H, R, FD, Inc (only designates portion of the answer) |
| 343 | 18 | | 344 | 15 | | [343:18 - 24] AF, FmMc, FD, H, R, S; [344:1 - 10] H, R, FD, FmA, LC; [344:11 - 15] H, R, FD, AF |
| 441 | 15 | | 442 | 8 | | [441:15 - 22] AF, R, FmV, FmC; [441:23 - 442:8] AF, FmV, R |
| 448 | 2 | | 448 | 22 | | [448:2 - 10] AF, S, FD, R; [448:11 - 13] AF, S, FD, R; [448:14 -17 and 448: 18 - 22] AF, S, FD, R |
| 450 | 13 | | 450 | 21 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|------------------------------------------------|
| 451 | 12 | | | | | |
| 451 | 14 | | 451 | 15 | | |
| 452 | 2 | | 453 | 19 | | AF, FD, |
| 453 | 22 | | 453 | 23 | | AF, FD |
| 456 | 24 | | | | | [453:16 - 23] FmMC, AF, FD, R, Inc |
| 457 | 1 | | 457 | 3 | | Inc, FmMC, FmV, AF, FmA, LC |
| 457 | 7 | | 457 | 10 | | Inc, FmMC, FmV, AF, FmA, LC |
| 458 | 21 | | 459 | 5 | | FD |
| 459 | 11 | | 460 | 19 | | FD, S, AF, FmA |
| 460 | 24 | | 461 | 7 | | FD, S, AF, FmA |
| 463 | 20 | | 463 | 22 | | AF, FD, S, FmA, R, Inc, AA |
| 464 | 1 | | | | | AF, FD, S, FmA, R, Inc, AA |
| 464 | 13 | | 464 | 16 | | FD, S, R, AF |
| 465 | 4 | | 465 | 6 | | FD, S, R, AF |
| 467 | 8 | | 467 | 13 | | Inc (designates answer, but not question), R, UP |
| 467 | 15 | | | | | H, R, UP, FD |
| 468 | 4 | | 470 | 5 | | FD, R, UP, H, S; (for 470:2-5 and 470: 12-14, also include FmMC) |
| 468 | 9 | | 468 | 10 | | FD, R, UP, H, S, Inc |
| 468 | 16 | | 470 | 5 | | FD, R, UP, H, S (for 470:2-5 and 470: 12-14, also include FmMC) |
| 470 | 12 | | 470 | 14 | | FD, R, UP, H, FmA, FmMC |
| 470 | 23 | | 471 | 1 | | H, R, UP, FD |
| 471 | 24 | | 473 | 16 | | H, R, UP, FD |
| 476 | 23 | | 477 | 16 | | H, R, UP, FD, S |
| 480 | 3 | | 481 | 10 | | FD, R, UP, H, 106 |
| 481 | 19 | | 481 | 24 | | FD, R, UP |
| 482 | 20 | | 484 | 19 | | FD, R, UP, H |
| 486 | 5 | | 486 | 11 | | AF, FD, R, H, S, UP |
| 488 | 17 | | 488 | 22 | | AF, FD, R, S, H, Inc, LC, UP |
| 490 | 21 | | 491 | 3 | | Inc, AF, FD, R, S, H, UP |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Felix Monteagudo
Taken on 12/18/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|---|
| 13 | 2 | | 13 | 9 | |
| 25 | 18 | | 27 | 22 | |
| 28 | 6 | | 29 | 4 | |
| 29 | 7 | | 29 | 11 | |
| 29 | 12 | | 29 | 22 | |
| 29 | 23 | | 30 | 9 | |
| 30 | 18 | | 30 | 20 | |
| 30 | 22 | | 31 | 4 | |
| 31 | 6 | | 31 | 24 | |
| 32 | 1 | | 34 | 17 | |
| 38 | 13 | | 39 | 13 | |
| 39 | 22 | | 41 | 14 | |
| 42 | 22 | | 43 | 10 | |
| 46 | 23 | | 47 | 12 | |
| 47 | 20 | | 47 | 24 | |
| 52 | 1 | | 52 | 4 | |
| 53 | 5 | | 54 | 4 | |
| 66 | 6 | | 66 | 11 | |
| 66 | 21 | | 66 | 24 | |
| 67 | 1 | | 70 | 1 | |
| 70 | 7 | | 71 | 24 | |
| 72 | 19 | | 72 | 24 | |
| 73 | 13 | | 73 | 15 | |
| 73 | 18 | | 74 | 3 | |
| 74 | 6 | | 74 | 11 | |
| 79 | 14 | | 80 | 6 | |
| 80 | 14 | | 81 | 6 | |
| 82 | 5 | | 85 | 3 | |
| 87 | 2 | | 87 | 11 | |
| 89 | 2 | | 89 | 7 | |
| 90 | 5 | | 90 | 13 | |
| 90 | 14 | | 90 | 18 | |
| 93 | 6 | | 93 | 14 | |
| 93 | 23 | | 94 | 6 | |
| 94 | 11 | | 95 | 3 | |
| 95 | 7 | | 95 | 8 | |
| 98 | 18 | | 99 | 7 | |
| 109 | 8 | | 110 | 9 | |
| 110 | 16 | | 111 | 17 | |
| 147 | 7 | | 148 | 16 | |

| Page | Line | to | Page | Line | |
|------|------|----|----|------|------|
| 149 | 10 | | 150 | 11 | |
| 151 | 1 | | 151 | 18 | |
| 152 | 15 | | 153 | 4 | |
| 155 | 9 | | 156 | 14 | |
| 156 | 19 | | 156 | 21 | |
| 157 | 18 | | 157 | 22 | |
| 158 | 23 | | 159 | 1 | |
| 180 | 2 | | 181 | 3 | |
| 181 | 6 | | 181 | 14 | |
| 181 | 17 | | 181 | 23 | |
| 182 | 12 | | 182 | 21 | |
| 184 | 1 | | 184 | 19 | |
| 185 | 18 | | 185 | 19 | |
| 187 | 8 | | 188 | 15 | |
| 189 | 12 | | 190 | 10 | |
| 190 | 22 | | 190 | 23 | |
| 190 | 24 | | 191 | 1 | |
| 191 | 7 | | 191 | 22 | |
| 192 | 12 | | 192 | 20 | |
| 192 | 23 | | 193 | 3 | |
| 193 | 4 | | 193 | 14 | |
| 194 | 19 | | 195 | 22 | |
| 195 | 24 | | 196 | 1 | |
| 197 | 8 | | 197 | 15 | |
| 197 | 16 | | 197 | 23 | |
| 198 | 4 | | 198 | 7 | |
| 200 | 6 | | 200 | 7 | |
| 200 | 22 | | 202 | 2 | |
| 202 | 3 | | 203 | 5 | |
| 203 | 14 | | 203 | 16 | |
| 203 | 24 | | 204 | 10 | |
| 206 | 15 | | 206 | 22 | |
| 207 | 21 | | 208 | 21 | |
| 212 | 16 | | 213 | 2 | |
| 213 | 11 | | 213 | 17 | |
| 215 | 5 | | 215 | 7 | |
| 232 | 13 | | 234 | 7 | |
| 234 | 10 | | 234 | 21 | |
| 234 | 24 | | 235 | 4 | |
| 237 | 7 | | 237 | 16 | |
| 238 | 1 | | 238 | 3 | |
| 238 | 20 | | 238 | 23 | |
| 241 | 8 | | 243 | 3 | |
| 244 | 9 | | 244 | 16 | |
| 246 | 18 | | 247 | 17 | |
| 248 | 7 | | 250 | 12 | |
| 263 | 17 | | 263 | 20 | |
| 264 | 11 | | 264 | 15 | |
| 264 | 23 | | 265 | 1 | |
| 265 | 23 | | 266 | 4 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 269 | 13 | | 270 | 1 | |
| 270 | 12 | | 270 | 23 | |
| 272 | 3 | | 272 | 11 | |
| 273 | 10 | | 273 | 15 | |
| 274 | 23 | | 275 | 6 | |
| 276 | 5 | | 276 | 14 | |
| 276 | 15 | | 277 | 22 | |
| 278 | 1 | | 278 | 11 | |
| 278 | 12 | | 279 | 7 | |
| 279 | 20 | | 280 | 5 | |
| 281 | 8 | | 281 | 11 | |
| 284 | 8 | | 285 | 11 | |
| 285 | 23 | | 287 | 20 | |
| 288 | 1 | | 288 | 6 | |
| 294 | 15 | | 295 | 10 | |
| 296 | 4 | | 296 | 9 | |
| 297 | 6 | | 297 | 22 | |
| 298 | 9 | | 299 | 4 | |
| 300 | 4 | | 300 | 16 | |
| 301 | 13 | | 301 | 17 | |
| 301 | 20 | | 301 | 21 | |
| 301 | 24 | | 302 | 6 | |
| 306 | 10 | | 306 | 18 | |
| 321 | 10 | | 321 | 12 | |
| 322 | 9 | | 322 | 13 | |
| 324 | 20 | | 326 | 2 | |
| 331 | 21 | | 331 | 24 | |
| 332 | 10 | | 332 | 15 | |
| 332 | 21 | | 332 | 23 | |
| 334 | 7 | | 334 | 24 | |
| 336 | 7 | | 336 | 18 | |
| 338 | 10 | | 339 | 3 | |
| 354 | 5 | | 356 | 4 | |
| 440 | 19 | | 440 | 23 | |
| 453 | 24 | | 454 | 19 | |
| 454 | 20 | | 456 | 2 | |
| 457 | 6 | | 457 | 7 | |
| 459 | 6 | | 459 | 10 | |
| 482 | 1 | | 482 | 9 | |
| 485 | 19 | | 486 | 3 | |
| 486 | 12 | | 486 | 21 | |
| 489 | 9 | | 490 | 8 | |
| 492 | 14 | | 492 | 21 | |
| 492 | 24 | | 493 | 4 | |
| 493 | 7 | | 494 | 6 | |
| 494 | 7 | | 495 | 20 | |
| 495 | 22 | | 497 | 15 | |
| 497 | 16 | | 498 | 1 | |
| 498 | 16 | | 499 | 5 | |
| 499 | 6 | | 499 | 12 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 500 | 2 | | 500 | 11 | |
| 500 | 13 | | 501 | 3 | |
| 501 | 5 | | 501 | 16 | |
| 501 | 19 | | 502 | 19 | |
| 502 | 22 | | | | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Valentine Pascale
Taken on 9/16/2008 - 9/17/2008 and 8/13/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 12 | 11 | | 12 | 13 | | |
| 317 | 23 | | 318 | 3 | | |
| 318 | 6 | | 318 | 15 | | |
| 318 | 17 | | 318 | 18 | | |
| 318 | 20 | | | | | |
| 318 | 23 | | 319 | 18 | | |
| 319 | 21 | | 320 | 4 | | |
| 320 | 7 | | 321 | 1 | | FmV (320:23-321:1) |
| 321 | 4 | | 321 | 15 | | |
| 321 | 18 | | 322 | 12 | | FmV; FmA; FmC |
| 322 | 15 | | 323 | 3 | | |
| 323 | 5 | | 323 | 11 | | |
| 324 | 7 | | 325 | 7 | | |
| 325 | 9 | | 326 | 24 | | |
| 327 | 11 | | 327 | 16 | | |
| 327 | 18 | | 328 | 3 | | FmMC |
| 328 | 5 | | 328 | 19 | | FD |
| 329 | 1 | | 329 | 6 | | |
| 329 | 8 | | 329 | 20 | | |
| 329 | 22 | | 332 | 2 | | FD (330:16-17; 331:6-11, 331:18-19); IO (330:16-17; 331:6-11); AF (331:6-11); FmA (331:22-332:2) |
| 332 | 4 | | 332 | 12 | | FmV (332:8-12) |
| 332 | 14 | | 332 | 21 | | S (332:17-18) |
| 342 | 1 | | 342 | 9 | | FmV (342:8-9); i3 order; FD |
| 342 | 11 | | 342 | 16 | | i3 order |
| 342 | 18 | | 342 | 21 | | i3 order; FD |
| 343 | 15 | | 343 | 20 | | S (343:18-20), 343:18-20 (FD) |
| 343 | 22 | | 344 | 17 | | S (344:15-17); FmV (344:15-17) |
| 344 | 19 | | 345 | 1 | | |
| 345 | 11 | | 346 | 18 | | FD (346:6-17); H (346:6-17) |
| 346 | 20 | | 347 | 1 | | FD (346:23-347:1); H (346:23-347:1) |
| 347 | 4 | | 348 | 23 | | FmV (348:20-22) |
| 349 | 2 | | 349 | 5 | | |
| 349 | 12 | | 350 | 2 | | FmA (349:24-350:2); 349:18-20 (FmV); 349:24-350:2 (FD, FmMC) |
| 350 | 5 | | 350 | 17 | | AF (350:11-13) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------|
| 358 | 5 | | 358 | 7 | | FD |
| 358 | 9 | | 359 | 11 | | 359:10-11 - FmV |
| 359 | 13 | | 359 | 16 | | |
| 359 | 23 | | 361 | 4 | | R; UP; H |
| 361 | 6 | | 361 | 14 | | R; UP; H; 361:10-14 (FD) |
| 361 | 16 | | 361 | 22 | | R (361:21-22); UP(361:21-22); FD(361:21-22) |
| 362 | 1 | | 362 | 6 | | R (362:5-6); UP (362:5-6); FD (362:5-6); FmA (362:5-6) |
| 362 | 8 | | 362 | 16 | | FD; FmA |
| 362 | 19 | | 363 | 19 | | R (363:3-19); UP (363:3-19) |
| 363 | 22 | | 364 | 9 | | FmV (364:4-9); FD (364:4-9); 364:4-9 - FmA |
| 364 | 11 | | 364 | 22 | | IO (364:21-22); FmMC (364:21-22); 364:21-22 - FmA |
| 364 | 24 | | 367 | 19 | | H (366:13-367:19); FmA (367:11-19); FmMC (367:11-19); 366:13-367:19 - AA; 367:2-6 - FmA |
| 367 | 22 | | 369 | 1 | | H (368:7-16); FD; FmA (368:22-369:1, 368:7-16) |
| 369 | 4 | | 369 | 17 | | H (369:13-17); FD (369:13-17); FmA (369:13-17); FmMC (369:13-17); 369:13-17 - AF |
| 369 | 20 | | 370 | 2 | | FmA; FD, 370:1-2 (FmA, AF) |
| 370 | 5 | | 371 | 16 | | S (370:10-13); FD (370:10-13), 371:15-16 - AA |
| 371 | 19 | | 372 | 2 | | AF(371:23-372:2); FmMC (371:23-372:2) |
| 372 | 5 | | 372 | 15 | | FmMC (372:12-15); IO (372:12-15); FD (372:12-15); 372:12-15 - FmA |
| 372 | 18 | | 373 | 6 | | AA; FmMC; IO; FD; 373:1-6 - FmA |
| 373 | 8 | | 373 | 20 | | AA; FmMC (373:16-20); IO (373:16-20); FD (373:16-20) |
| 373 | 23 | | 374 | 6 | | FmA (373:3-6); FD (373:3-6); H (373:3-6) |
| 374 | 9 | | 374 | 11 | | |
| 404 | 13 | | 404 | 22 | | R; UP; FD; FmV (404:19-22) |
| 404 | 24 | | 406 | 8 | | FD; FmV (406:4-8) |
| 406 | 11 | | 406 | 21 | | S; FD |
| 406 | 23 | | 407 | 7 | | FD (407:4-7) |
| 407 | 9 | | 408 | 4 | | R; UP; FD; FmV (408:2-4) |
| 408 | 7 | | 408 | 10 | | |
| 408 | 23 | | 409 | 2 | | R; UP; FD; FmV |
| 409 | 4 | | 409 | 14 | | R; UP; S; FD; FmA |
| 409 | 17 | | 409 | 22 | | |
| 411 | 12 | | 411 | 17 | | R; IO |
| 411 | 19 | | 411 | 22 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---------------------------------|
| 415 | 6 | | 416 | 4 | | R; UP; FmA (416:2-4) |
| 416 | 6 | | 416 | 16 | | FmMC (416:11-15); FD (416:11-15) |
| 416 | 18 | | 417 | 22 | | 417:12-22 - FD |
| 484 | 12 | | 485 | 6 | | R; FD |
| 487 | 5 | | 487 | 24 | | H, FD |
| 488 | 5 | | 488 | 13 | | H; FD; FmMC (488:9-13) |
| 488 | 15 | | 489 | 1 | | H; FD; S |
| 489 | 3 | | 489 | 8 | | FmA; FD; H; S |
| 489 | 10 | | 489 | 14 | | |
| 491 | 22 | | 492 | 9 | | FmV; S |
| 492 | 14 | | 492 | 22 | | FmA (492:21-22); 492:15-17 - FD, 492:21-22 - FD |
| 492 | 24 | | 493 | 7 | | FmV (493:5-7) |
| 493 | 18 | | 493 | 22 | | |
| 494 | 1 | | 494 | 8 | | FmV, 494:4-8 - FD |
| 494 | 11 | | 494 | 13 | | |
| 494 | 20 | | 494 | 20 | | |
| 494 | 23 | | 495 | 8 | | FD; S |
| 495 | 11 | | 495 | 22 | | FD; S; FmA (495:19-22) |
| 496 | 1 | | 496 | 11 | | FD; S; FmA (496:8-11) |
| 496 | 13 | | 497 | 19 | | FD (497:9-17); FmV (497:9-17); 497:2-6 - FmA |
| 497 | 23 | | 497 | 24 | | FmV |
| 498 | 3 | | 498 | 12 | | FD; S; FmV |
| 498 | 15 | | 498 | 22 | | |
| 559 | 16 | | 560 | 12 | | R; UP (i3 order) |
| 560 | 14 | | 560 | 22 | | FmV (560:20-22); R; UP (i3 order) |
| 560 | 24 | | 562 | 7 | | FmV (562:1-5); R; UP (i3 order) |
| 562 | 11 | | 563 | 18 | | R; UP; IO (563:14-18); FD (563:14-18) (i3 order) |
| 563 | 20 | | 564 | 6 | | R; UP (i3 order) |
| 652 | 7 | | 655 | 4 | | R |
| 655 | 6 | | 656 | 23 | | R |
| 657 | 2 | | 657 | 24 | | R; FmA (657:15-24) |
| 658 | 2 | | 658 | 13 | | R; FmMC (658:12-13) |
| 658 | 15 | | 659 | 14 | | R; FmA; FmMC |
| 659 | 16 | | 660 | 4 | | R; FmA (660:1-4) |
| 660 | 7 | | 660 | 10 | | |
| 686 | 9 | | 686 | 22 | | |
| 686 | 24 | | 686 | 25 | | |
| 689 | 13 | | 689 | 15 | | |
| 692 | 15 | | 692 | 16 | | FmV; FD |
| 692 | 18 | | 692 | 22 | | |
| 692 | 24 | | 692 | 25 | | FmA |
| 693 | 2 | | 693 | 4 | | |
| 693 | 6 | | 693 | 7 | | FmA; AA |
| 693 | 9 | | 693 | 10 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|----------------------------------------------|
| 693 | 12 | | | | | FmA |
| 693 | 15 | | 693 | 19 | | FmA |
| 694 | 13 | | 694 | 22 | | |
| 695 | 6 | | 695 | 24 | | H (695:9-24); FD |
| 696 | 1 | | | | | |
| 696 | 3 | | 696 | 4 | | FD; S |
| 696 | 6 | | | | | |
| 696 | 8 | | 696 | 9 | | FmA; S; FD; H |
| 696 | 11 | | | | | |
| 697 | 11 | | 697 | 12 | | FD; AF |
| 697 | 14 | | 697 | 18 | | |
| 697 | 20 | | | | | FmA |
| 697 | 22 | | 698 | 1 | | |
| 698 | 11 | | 698 | 20 | | FmV (698:19-20); FD (reading from document w/no foundation) |
| 698 | 22 | | | | | |
| 705 | 7 | | 705 | 10 | | |
| 705 | 12 | | | | | |
| 707 | 7 | | 707 | 9 | | FmV |
| 707 | 11 | | 707 | 14 | | |
| 707 | 16 | | 707 | 19 | | FD; FmMC |
| 707 | 21 | | 708 | 3 | | |
| 708 | 20 | | 711 | 2 | | H; S (710:9-17); FmV |
| 711 | 4 | | 711 | 5 | | |
| 711 | 10 | | | | | FmV |
| 711 | 12 | | 711 | 13 | | |
| 711 | 21 | | 711 | 25 | | |
| 712 | 7 | | 712 | 9 | | |
| 712 | 14 | | 712 | 20 | | |
| 712 | 22 | | | | | |
| 713 | 14 | | 713 | 24 | | R (713:21-24); UP (713:21-24) |
| 715 | 6 | | 715 | 10 | | |
| 748 | 10 | | 748 | 15 | | FD; FmV (748:14-15); 748:14-15 - FmA |
| 748 | 17 | | 748 | 20 | | |
| 748 | 22 | | 748 | 25 | | |
| 753 | 12 | | 753 | 22 | | FmA (753:20-22); FD (753:20-22) |
| 753 | 24 | | 754 | 2 | | |
| 754 | 4 | | 754 | 8 | | |
| 757 | 17 | | 758 | 1 | | |
| 761 | 21 | | 763 | 25 | | H |
| 769 | 2 | | 769 | 6 | | FmA; FD |
| 769 | 8 | | 769 | 12 | | |
| 769 | 14 | | 769 | 18 | | |
| 841 | 2 | | 841 | 14 | | 841:9-11 - FmMC, FD |
| 841 | 20 | | 842 | 8 | | FmMC (842:5-7) |
| 842 | 11 | | 842 | 13 | | FmA; FmV; FD; S |
| 842 | 15 | | 842 | 16 | | |
| 842 | 18 | | 843 | 2 | | 842:25-843:2 - AF |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|------|------|
| 843 | 4 | | 843 | 12 | | |
| 843 | 14 | | 844 | 3 | | |
| 844 | 10 | | 844 | 13 | | FD; S; FmMC; AF |
| 844 | 15 | | | | | |
| 844 | 21 | | 845 | 4 | | |
| 845 | 6 | | 845 | 7 | | |
| 845 | 9 | | 845 | 22 | | FmV (845:20-22); IO (845:20-22) |
| 845 | 24 | | | | | |
| 846 | 1 | | | | | |
| 846 | 3 | | 846 | 4 | | |
| 846 | 6 | | 846 | 8 | | FmV; FD; S |
| 846 | 10 | | 846 | 13 | | |
| 847 | 17 | | 847 | 24 | | FmA (847:23-24) |
| 848 | 1 | | | | | |
| 848 | 3 | | 848 | 6 | | |
| 848 | 11 | | 848 | 24 | | |
| 849 | 12 | | 849 | 16 | | |
| 850 | 6 | | 850 | 7 | | FmMC; AF |
| 850 | 9 | | 850 | 12 | | |
| 850 | 14 | | 850 | 15 | | FmV; FmA |
| 850 | 17 | | | | | |
| 850 | 19 | | 850 | 24 | | |
| 851 | 7 | | 851 | 13 | | UP; FmA |
| 851 | 15 | | 851 | 20 | | |
| 851 | 22 | | 852 | 2 | | FmA (852:1-2); AF (852:1-2) |
| 852 | 4 | | | | | |
| 853 | 3 | | 853 | 6 | (Begin with "And then") | FmV; FmA |
| 853 | 8 | | 853 | 13 | | |
| 853 | 15 | | 853 | 21 | | FD; S; FmA; FmV |
| 853 | 23 | | 854 | 11 | | |
| 855 | 1 | | 855 | 3 | | S; FD |
| 855 | 5 | | | | | |
| 856 | 1 | | 856 | 2 | | S; FD |
| 856 | 4 | | 856 | 6 | | |
| 856 | 8 | | 856 | 10 | | FD; FmA; IO |
| 856 | 12 | | 856 | 13 | | |
| 856 | 15 | | 856 | 18 | | FD; FmA; IO |
| 856 | 21 | | 856 | 22 | | |
| 856 | 24 | | 856 | 25 | | FD; FmA; IO |
| 857 | 2 | | | | | |
| 857 | 4 | | 857 | 5 | | |
| 857 | 11 | | 858 | 11 | | |
| 858 | 13 | | 858 | 21 | | |
| 858 | 23 | | | | | |
| 858 | 25 | | 859 | 2 | | S; FD |
| 859 | 4 | | 859 | 10 | | |
| 859 | 12 | | 859 | 14 | | FmMC; IO |
| 859 | 19 | | 859 | 20 | | |
| 861 | 17 | | 861 | 25 | | AF (861:23-25); FD (861:23-35) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---------------------------------------------|
| 862 | 2 | | 862 | 4 | | |
| 862 | 16 | | 862 | 19 | | FmV; FD; AF; S |
| 862 | 22 | | 863 | 4 | | |
| 863 | 6 | | 863 | 19 | | FD (863:17-19); S (863:17-19); 863:17-19 - LC |
| 863 | 23 | | 864 | 2 | | |
| 864 | 4 | | 864 | 6 | | FmV; FD, R |
| 864 | 9 | | | | | |
| 864 | 11 | | 864 | 12 | | IO; FD; LC |
| 864 | 15 | | 864 | 19 | | |
| 864 | 21 | | 864 | 25 | | FmA; FmMC |
| 865 | 3 | | 865 | 4 | | R |
| 866 | 5 | | 866 | 7 | | FmA; FD; AF; FmMC |
| 866 | 11 | | | | | |
| 866 | 17 | | 866 | 18 | | FD; AF |
| 866 | 20 | | | | | |
| 866 | 22 | | | | | FmV; LC, AF |
| 866 | 24 | | | | | |
| 867 | 1 | | 867 | 2 | | LC, AF |
| 871 | 14 | | 872 | 2 | | H; FD; FmV (872:1-2) |
| 872 | 4 | | | | | |
| 872 | 6 | | 872 | 8 | | FD; S; FmV |
| 872 | 10 | | 872 | 12 | | |
| 872 | 14 | | 872 | 23 | | H; FD |
| 875 | 25 | | 876 | 14 | | FmMC; FD; H |
| 876 | 23 | | 877 | 7 | | FD; S; FmMC |
| 877 | 9 | | 877 | 11 | | |
| 877 | 13 | | 877 | 14 | | FD; FmMC |
| 877 | 16 | | 877 | 21 | | |
| 877 | 23 | | 878 | 7 | | |
| 878 | 9 | | 878 | 12 | | |
| 878 | 16 | | 878 | 17 | | |
| 878 | 22 | | 881 | 25 | | H; FmA (881:4-25); FD (881:4-25) |
| 882 | 2 | | 882 | 11 | | |
| 889 | 13 | | 889 | 18 | | FmA; FD; AF, i3 order |
| 889 | 20 | | 889 | 25 | | |
| 896 | 12 | | 896 | 17 | | FmA; FD; AF |
| 896 | 19 | | 896 | 22 | | |
| 896 | 24 | | 897 | 3 | | FD; AF |
| 897 | 5 | | 897 | 9 | | |
| 897 | 11 | | 897 | 18 | | FmA; FD |
| 897 | 25 | | 898 | 7 | | |
| 899 | 25 | | 900 | 3 | | FD, FmC |
| 900 | 5 | | 900 | 6 | | |
| 920 | 20 | | 920 | 24 | | |
| 921 | 1 | | 921 | 2 | | |
| 921 | 4 | | 921 | 6 | | |
| 921 | 8 | | 921 | 9 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 921 | 11 | | 921 | 12 | | |
| 921 | 18 | | 921 | 19 | | |
| 921 | 24 | | 922 | 16 | | FD, FmA |
| 922 | 18 | | 922 | 20 | | |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Valentine Pascale
Taken on 9/16/2008 - 9/17/2008 and 8/13/2009

| Page | Line | to | Page | Line | |
|---|---|---|---|---|---|
| 217 | 24 | | 219 | 10 | |
| 224 | 20 | | 225 | 8 | |
| 226 | 6 | | 226 | 12 | |
| 313 | 7 | | 315 | 15 | |
| 328 | 20 | | 328 | 24 | |
| 359 | 23 | | 360 | 18 | |
| 438 | 23 | | 441 | 8 | |
| 572 | 22 | | 573 | 10 | |
| 580 | 15 | | 586 | 5 | |
| 587 | 3 | | 589 | 13 | |
| 594 | 1 | | 596 | 12 | |
| 596 | 13 | | 600 | 3 | |
| 600 | 4 | | 600 | 6 | |
| 600 | 20 | | 601 | 21 | |
| 601 | 22 | | 605 | 3 | |
| 609 | 13 | | 611 | 9 | |
| 612 | 4 | | 615 | 9 | |
| 620 | 1 | | 621 | 13 | |
| 621 | 20 | | 623 | 2 | |
| 623 | 8 | | 625 | 9 | |
| 634 | 3 | | 637 | 19 | |
| 638 | 19 | | 640 | 6 | |
| 640 | 7 | | 640 | 13 | |
| 640 | 24 | | 642 | 17 | |
| 644 | 12 | | 647 | 17 | |
| 647 | 20 | | 648 | 21 | |
| 691 | 21 | | 692 | 14 | |
| 698 | 24 | | 699 | 8 | |
| 699 | 10 | | 700 | 13 | |
| 714 | 4 | | 714 | 13 | |
| 728 | 19 | | 729 | 3 | |
| 729 | 24 | | 730 | 13 | |
| 733 | 16 | | 734 | 24 | |
| 764 | 25 | | 766 | 22 | |
| 813 | 23 | | 814 | 10 | |
| 844 | 17 | | 844 | 20 | |
| 846 | 15 | | 846 | 21 | |
| 849 | 17 | | 850 | 5 | |
| 867 | 3 | | 867 | 10 | |
| 867 | 16 | | 868 | 24 | |

| Page | Line | to | Page | Line | |
|---|---|---|---|---|---|
| 869 | 6 | | 869 | 15 | |
| 874 | 17 | | 875 | 23 | |
| 885 | 24 | | 886 | 14 | |
| 904 | 23 | | 907 | 5 | |
| 907 | 23 | | 910 | 14 | |
| 910 | 21 | | 912 | 18 | |
| 915 | 3 | | 917 | 16 | |
| 919 | 7 | | 919 | 25 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Thomas Pfeffer
Taken on 10/21/2009 and 10/22/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 6 | 7 | | 6 | 8 | | |
| 6 | 24 | | 7 | 5 | | |
| 9 | 4 | | 9 | 14 | | |
| 10 | 16 | | 10 | 17 | | AF, Inc |
| 11 | 2 | | 11 | 4 | | Inc |
| 11 | 9 | | 11 | 25 | | Inc |
| 12 | 6 | | 12 | 15 | | FmC, AF, FmMC, FmL |
| 12 | 19 | | 12 | 19 | | |
| 12 | 23 | | 13 | 16 | | AF, FmC, S |
| 13 | 21 | | 13 | 24 | | |
| 14 | 23 | | 14 | 24 | | AF, S, FmL |
| 15 | 1 | | 15 | 5 | | |
| 16 | 2 | | 16 | 4 | | |
| 16 | 10 | | 17 | 20 | | |
| 18 | 11 | | 18 | 15 | | AF |
| 18 | 20 | | 19 | 8 | | |
| 19 | 10 | | 19 | 19 | | FmV, AF |
| 19 | 21 | | 19 | 21 | | |
| 20 | 8 | | 20 | 12 | | AF |
| 20 | 14 | | 20 | 14 | | |
| 20 | 16 | | 21 | 1 | | AF, FmC |
| 21 | 3 | | 21 | 3 | | |
| 21 | 9 | | 21 | 21 | | Inc (no question for 21:9-15) |
| 22 | 5 | | 23 | 7 | | |
| 23 | 25 | | 25 | 11 | | [24:22-25] - FmV, S |
| 25 | 13 | | 25 | 16 | | AF; FmC |
| 25 | 18 | | 27 | 4 | | [26:22-27:1] - FmV, AF, FmC |
| 27 | 6 | | 27 | 18 | | FmC, FmMC |
| 27 | 20 | | 27 | 23 | | FmC, AF |
| 27 | 25 | | 28 | 7 | | S, AF |
| 28 | 10 | | 28 | 11 | | FD |
| 28 | 13 | | 28 | 17 | | |
| 28 | 22 | | 29 | 6 | | FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|------------------------------------------------|
| 29 | 14 | | 29 | 24 | | [29:18-24] - FD |
| 30 | 12 | | 30 | 13 | | FD, S |
| 30 | 15 | | 30 | 17 | | |
| 30 | 19 | | 30 | 25 | | FmMC; FD |
| 31 | 2 | | 31 | 6 | | FD, S |
| 31 | 8 | | 31 | 11 | | FD, S, FmV |
| 32 | 15 | | 33 | 9 | | |
| 33 | 11 | | 33 | 19 | | |
| 35 | 5 | | 35 | 21 | | Inc |
| 35 | 25 | | 36 | 1 | | Inc |
| 36 | 6 | | 36 | 13 | | Inc |
| 37 | 5 | | 37 | 6 | | FmV, FmL |
| 37 | 8 | | 37 | 8 | | |
| 37 | 10 | | 37 | 12 | | |
| 37 | 18 | | 38 | 18 | | [38:13-16] - S, FmMC |
| 39 | 7 | | 39 | 25 | | FmV |
| 40 | 2 | | 40 | 6 | | |
| 42 | 8 | | 42 | 9 | | |
| 42 | 14 | | 42 | 19 | | Inc |
| 44 | 3 | | 46 | 12 | | [44:19-24, 45:3-6] - FmV, AA; [45:14-15] - FD; [46:8-10] - S |
| 46 | 14 | | 47 | 17 | | S, FD |
| 48 | 17 | | 48 | 22 | | FD, S, FmC |
| 48 | 24 | | 48 | 24 | | |
| 49 | 1 | | 49 | 6 | | AA |
| 49 | 10 | | 49 | 14 | | FmMC |
| 49 | 18 | | 49 | 18 | | |
| 49 | 20 | | 50 | 24 | | [49:20-50:15] - FD; [50:17-20] - S |
| 51 | 13 | | 51 | 15 | | AA, FmV, FD |
| 51 | 17 | | 52 | 10 | | |
| 52 | 16 | | 53 | 1 | | AF |
| 53 | 3 | | 53 | 18 | | FmV, FmC, Inc |
| 53 | 23 | | 53 | 25 | | |
| 54 | 14 | | 54 | 15 | | Inc |
| 54 | 17 | | 54 | 18 | | Inc |
| 54 | 20 | | 54 | 20 | | |
| 54 | 22 | | 54 | 25 | | |
| 55 | 4 | | 55 | 7 | | AA, AF, FmMC |
| 55 | 9 | | 55 | 9 | | |
| 55 | 15 | | 55 | 23 | | FmC |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|------------------------------------------------|
| 55 | 25 | | 57 | 18 | | [57:1-18] - FD, SRM, S; [57:11-18] - AF |
| 57 | 20 | | 57 | 20 | | |
| 58 | 5 | | 59 | 9 | | [58:17-22] - FD, S |
| 59 | 25 | | 60 | 7 | | FmC, AA, AF |
| 60 | 9 | | 60 | 9 | | |
| 60 | 12 | | 60 | 18 | | FmC, AF, FmMC |
| 60 | 20 | | 60 | 20 | | |
| 60 | 22 | | 60 | 25 | | FmMC |
| 61 | 2 | | 61 | 2 | | |
| 61 | 13 | | 61 | 19 | | FmC, AF |
| 71 | 10 | | 72 | 21 | | |
| 73 | 13 | | 73 | 17 | | |
| 74 | 2 | | 75 | 15 | | S, AA; FD |
| 76 | 12 | | 76 | 15 | | |
| 76 | 22 | | 76 | 23 | | |
| 76 | 25 | | 77 | 6 | | |
| 77 | 12 | | 77 | 21 | | |
| 81 | 1 | | 81 | 25 | | Inc |
| 83 | 3 | | 83 | 3 | | Inc |
| 83 | 11 | | 84 | 19 | | R |
| 87 | 3 | | 87 | 18 | | |
| 88 | 13 | | 88 | 20 | | Attorney discussion (not questioning) |
| 100 | 19 | | 101 | 9 | | |
| 101 | 17 | | 103 | 2 | | |
| 103 | 13 | | 103 | 19 | | |
| 105 | 21 | | 107 | 2 | | SRM, R |
| 107 | 19 | | 108 | 7 | | |
| 108 | 16 | | 109 | 25 | | |
| 110 | 12 | | 110 | 21 | | |
| 111 | 7 | | 111 | 13 | | Inc |
| 117 | 7 | | 117 | 20 | | |
| 119 | 6 | | 119 | 25 | | |
| 121 | 5 | | 121 | 25 | | |
| 122 | 9 | | 122 | 18 | | |
| 123 | 21 | | 123 | 25 | | |
| 124 | 8 | | 124 | 21 | | |
| 126 | 23 | | 127 | 8 | | |
| 129 | 1 | | 129 | 11 | | |
| 130 | 1 | | 130 | 4 | | |
| 132 | 13 | | 133 | 3 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 133 | 14 | | 133 | 20 | | |
| 134 | 18 | | 134 | 25 | | |
| 137 | 17 | | 138 | 1 | | |
| 139 | 22 | | 140 | 3 | | |
| 142 | 11 | | 142 | 17 | | |
| 143 | 9 | | 145 | 3 | | |
| 145 | 24 | | 145 | 25 | | |
| 146 | 21 | | 149 | 24 | | |
| 155 | 5 | | 155 | 22 | | |
| 156 | 13 | | 156 | 22 | | |
| 158 | 1 | | 158 | 15 | | |
| 162 | 15 | | 163 | 7 | | |
| 164 | 3 | | 164 | 9 | | |
| 164 | 16 | | 166 | 14 | | Inc |
| 166 | 24 | | 167 | 2 | | |
| 167 | 13 | | 168 | 7 | | |
| 168 | 24 | | 169 | 10 | | |
| 169 | 19 | | 169 | 23 | | |
| 170 | 8 | | 170 | 18 | | |
| 171 | 2 | | 171 | 17 | | |
| 172 | 23 | | 172 | 25 | | |
| 173 | 15 | | 173 | 17 | | |
| 174 | 1 | | 174 | 16 | | |
| 176 | 7 | | 176 | 10 | | |
| 176 | 20 | | 180 | 17 | | |
| 180 | 25 | | 181 | 25 | | |
| 182 | 20 | | 183 | 24 | | |
| 184 | 9 | | 184 | 10 | | |
| 184 | 21 | | 185 | 17 | | Inc |
| 187 | 10 | | 188 | 18 | | |
| 189 | 3 | | 190 | 6 | | |
| 191 | 24 | | 192 | 2 | | |
| 192 | 14 | | 192 | 21 | | |
| 194 | 10 | | 194 | 20 | | |
| 197 | 16 | | 197 | 24 | | AA |
| 198 | 2 | | 198 | 15 | | AA |
| 198 | 21 | | 198 | 25 | | Inc |
| 199 | 6 | | 199 | 11 | | FmV |
| 199 | 18 | | 201 | 7 | | [200:25-201:5] - AF |
| 201 | 20 | | 205 | 1 | | [203:3-205:1] - FmV, S |
| 205 | 7 | | 206 | 15 | | FmC, AA |
| 208 | 1 | | 208 | 11 | | AF, FmC |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|--------------------------------|
| 209 | 10 | | 211 | 14 | | FD, IO, FmMC |
| 213 | 6 | | 214 | 5 | | |
| 215 | 24 | | 217 | 4 | | FD,S |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Thomas Pfeffer
Taken on 10/21/2009 and 10/22/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 12 | 1 | | 12 | 5 | |
| 33 | 20 | | 34 | 10 | |
| 34 | 11 | | 35 | 4 | |
| 35 | 22 | | 35 | 24 | |
| 36 | 2 | | 36 | 5 | |
| 36 | 14 | | 37 | 1 | |
| 37 | 13 | | 37 | 17 | |
| 47 | 18 | | 48 | 8 | |
| 52 | 11 | | 52 | 15 | |
| 54 | 5 | | 54 | 12 | |
| 54 | 6 | | 54 | 12 | |
| 78 | 18 | | 78 | 25 | |
| 82 | 1 | | 82 | 16 | |
| 86 | 8 | | 86 | 10 | |
| 87 | 19 | | 87 | 21 | |
| 89 | 8 | | 89 | 16 | |
| 91 | 18 | | 91 | 25 | |
| 98 | 4 | | 100 | 15 | |
| 101 | 10 | | 101 | 16 | |
| 103 | 3 | | 103 | 12 | |
| 103 | 20 | | 104 | 13 | |
| 105 | 11 | | 105 | 20 | |
| 107 | 3 | | 107 | 5 | |
| 107 | 11 | | 107 | 18 | |
| 108 | 8 | | 108 | 15 | |
| 110 | 1 | | 110 | 11 | |
| 110 | 22 | | 110 | 25 | |
| 111 | 1 | | 111 | 6 | |
| 111 | 14 | | 111 | 20 | |
| 111 | 21 | | 115 | 18 | |
| 115 | 22 | | 117 | 6 | |
| 117 | 21 | | 117 | 21 | |
| 120 | 1 | | 121 | 4 | |
| 122 | 1 | | 122 | 8 | |
| 122 | 18 | | 123 | 20 | |
| 125 | 15 | | 126 | 22 | |
| 127 | 9 | | 128 | 14 | |
| 130 | 14 | | 130 | 23 | |
| 131 | 4 | | 132 | 12 | |
| 133 | 4 | | 133 | 13 | |

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 133 | 21 | | 134 | 17 | |
| 135 | 1 | | 137 | 16 | |
| 138 | 2 | | 138 | 23 | |
| 138 | 24 | | 139 | 21 | |
| 140 | 4 | | 140 | 11 | |
| 141 | 14 | | 142 | 6 | |
| 142 | 18 | | 143 | 8 | |
| 149 | 25 | | 153 | 9 | |
| 153 | 20 | | 154 | 7 | |
| 154 | 11 | | 154 | 21 | |
| 154 | 22 | | 155 | 4 | |
| 155 | 25 | | 156 | 2 | |
| 156 | 4 | | 156 | 12 | |
| 163 | 15 | | 164 | 2 | |
| 164 | 10 | | 164 | 15 | |
| 166 | 15 | | 166 | 23 | |
| 168 | 8 | | 168 | 23 | |
| 169 | 11 | | 169 | 18 | |
| 169 | 24 | | 170 | 7 | |
| 170 | 19 | | 170 | 22 | |
| 171 | 18 | | 172 | 22 | |
| 173 | 1 | | 173 | 14 | |
| 174 | 17 | | 176 | 3 | |
| 180 | 17 | | 180 | 20 | |
| 182 | 1 | | 182 | 19 | |
| 184 | 11 | | 184 | 20 | |
| 186 | 7 | | 187 | 9 | |
| 188 | 19 | | 189 | 2 | |
| 190 | 10 | | 191 | 23 | |
| 192 | 3 | | 192 | 13 | |
| 192 | 22 | | 194 | 9 | |
| 195 | 2 | | 196 | 14 | |
| 199 | 1 | | 199 | 5 | |
| 209 | 2 | | 209 | 8 | |
| 214 | 6 | | 215 | 16 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Michael Rozycki
Taken on 2/5/2009 and 2/6/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--------------------------|-----------------------------------------------|
| 11 | 6 | | 11 | 7 | | |
| 12 | 9 | | 12 | 15 | | R |
| 14 | 13 | | 11 | 15 | | |
| 19 | 16 | | 19 | 20 | (begin with "What's" | |
| 409 | 24 | | 410 | 2 | | |
| 410 | 14 | | 410 | 21 | | |
| 410 | 23 | | 411 | 4 | | |
| 411 | 6 | | 411 | 10 | | |
| 411 | 12 | | 411 | 14 | | |
| 411 | 16 | | 411 | 17 | | |
| 411 | 20 | | 411 | 20 | | |
| 411 | 23 | | 412 | 3 | | |
| 412 | 6 | | 412 | 7 | | |
| 412 | 10 | | 412 | 13 | | |
| 412 | 16 | | 412 | 17 | | |
| 413 | 8 | | 413 | 11 | | |
| 413 | 17 | | 413 | 20 | | [413:17 - 413:24] Fm MC |
| 413 | 23 | | 413 | 24 | | |
| 417 | 10 | | 417 | 14 | | |
| 417 | 17 | | 417 | 21 | | |
| 417 | 23 | | 418 | 2 | | [417:23 - 418:8] Fm A |
| 418 | 5 | | 418 | 8 | | |
| 418 | 11 | | 418 | 15 | | |
| 418 | 18 | | 418 | 18 | | |
| 419 | 13 | | 419 | 18 | | i3 Order |
| 421 | 13 | | 421 | 16 | (begin with "...as a...") | i3 Order |
| 421 | 19 | | 421 | 19 | | i3 Order |
| 421 | 22 | | 421 | 24 | | [421:22 - 422:5] FD; S, i3 Order |
| 422 | 3 | | 422 | 5 | | |
| 422 | 20 | | 422 | 22 | | [422:20 - 423:2] Fm V, i3 Order |
| 423 | 1 | | 423 | 2 | | |
| 423 | 4 | | 423 | 6 | | |
| 426 | 2 | | 426 | 6 | | |
| 426 | 9 | | 426 | 9 | | |
| 426 | 12 | | 426 | 14 | | [426:12 - 426:18] Fm V |
| 426 | 17 | | 426 | 18 | | |
| 427 | 8 | | 427 | 18 | | |
| 427 | 21 | | 428 | 2 | | |
| 428 | 5 | | 428 | 9 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|--------------------------------|
| 428 | 23 | | 429 | 4 | | |
| 429 | 6 | | 429 | 9 | | i3 Order |
| 429 | 12 | | 429 | 13 | | |
| 429 | 16 | | 429 | 20 | | |
| 429 | 23 | | 429 | 23 | | |
| 430 | 9 | | 430 | 11 | | [430:9 - 430:14] Fm A |
| 430 | 14 | | 430 | 14 | | |
| 436 | 7 | | 436 | 9 | | |
| 436 | 12 | | 436 | 13 | | |
| 436 | 15 | | 436 | 18 | | |
| 436 | 21 | | 436 | 23 | | |
| 437 | 1 | | 437 | 2 | | |
| 437 | 5 | | 437 | 6 | | |
| 437 | 8 | | 437 | 9 | | [437:8 - 437:14] Fm A, AA |
| 437 | 12 | | 437 | 14 | | |
| 437 | 17 | | 437 | 22 | | |
| 438 | 1 | | 438 | 2 | | |
| 438 | 5 | | 438 | 10 | | |
| 439 | 19 | | 440 | 2 | | |
| 440 | 4 | | 440 | 8 | | |
| 440 | 10 | | 440 | 17 | | |
| 440 | 19 | | 440 | 23 | | |
| 441 | 2 | | 441 | 2 | | |
| 441 | 5 | | 441 | 15 | | |
| 441 | 18 | | 441 | 18 | | |
| 442 | 7 | | 442 | 12 | | |
| 442 | 14 | | 442 | 18 | | |
| 442 | 20 | | 442 | 24 | | |
| 443 | 3 | | 443 | 4 | | |
| 444 | 6 | | 444 | 8 | | |
| 444 | 11 | | 444 | 11 | | |
| 445 | 12 | | 445 | 17 | | |
| 446 | 19 | | 447 | 4 | | |
| 447 | 6 | | 447 | 10 | | |
| 447 | 13 | | 447 | 14 | | |
| 449 | 19 | | 450 | 4 | | |
| 452 | 23 | | 453 | 7 | | |
| 453 | 23 | | 454 | 3 | | |
| 454 | 6 | | 454 | 6 | | |
| 454 | 9 | | 454 | 14 | | |
| 454 | 16 | | 454 | 20 | | |
| 454 | 22 | | 455 | 3 | | |
| 455 | 5 | | 455 | 13 | | |
| 455 | 15 | | 455 | 19 | | Fm A; Fm V |
| 457 | 20 | | 458 | 1 | | |
| 458 | 3 | | 458 | 13 | | |
| 458 | 16 | | 458 | 24 | | [458:21 - 459:5] Fm A, AF |
| 459 | 3 | | 459 | 5 | | |
| 459 | 8 | | 459 | 15 | | [459:8 - 459:18] Fm A; Fm V |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|-------------------------------------|-----------------------------------------------|
| 459 | 18 | | 459 | 18 | | |
| 460 | 14 | | 460 | 20 | | i3 Order |
| 460 | 22 | | 461 | 1 | | [460:22 - 461:4] Fm A, i3 Order |
| 461 | 4 | | 461 | 4 | | |
| 461 | 7 | | 461 | 12 | | |
| 461 | 21 | | 461 | 22 | | [461:21 - 465:23] i3 Order |
| 462 | 9 | | 462 | 11 | | |
| 462 | 14 | | 462 | 15 | | |
| 463 | 7 | | 463 | 10 | | |
| 463 | 13 | | 463 | 14 | | |
| 464 | 4 | | 464 | 8 | (begin with "…let's stay on…") | |
| 464 | 10 | | 464 | 12 | | |
| 464 | 15 | | 464 | 15 | | |
| 464 | 18 | | 464 | 24 | | [464:18 - 465:3] FD, H, 106 |
| 465 | 3 | | 465 | 3 | | |
| 465 | 18 | | 465 | 23 | (begin with "…at least by…") | |
| 467 | 23 | | 468 | 2 | | [467:23 - 474:11] i3 Order |
| 468 | 5 | | 468 | 6 | | |
| 468 | 8 | | 468 | 22 | | [468:8 - 469:2] FD, H, 106 |
| 469 | 1 | | 469 | 2 | | |
| 469 | 5 | | 469 | 8 | | |
| 469 | 14 | | 469 | 15 | | |
| 471 | 24 | | 472 | 3 | | |
| 472 | 6 | | 472 | 10 | | |
| 473 | 2 | | 473 | 5 | | |
| 473 | 8 | | 473 | 8 | | [473:2 - 473:8] R |
| 474 | 6 | | 474 | 7 | | |
| 474 | 10 | | 474 | 11 | | [474:6 - 474:11] Fm V; R, UP |
| 475 | 17 | | 475 | 20 | | |
| 475 | 22 | | 476 | 1 | | |
| 476 | 3 | | 476 | 10 | | |
| 476 | 12 | | 476 | 16 | | |
| 476 | 19 | | 476 | 19 | | |
| 479 | 11 | | 479 | 19 | | |
| 479 | 21 | | 480 | 2 | | |
| 489 | 6 | | 489 | 17 | | |
| 489 | 19 | | 489 | 22 | | |
| 490 | 2 | | 490 | 2 | | |
| 498 | 17 | | 498 | 18 | | [498:17 - 504:6] i3 Order |
| 500 | 8 | | 500 | 16 | | |
| 500 | 22 | | 500 | 24 | | FD, 106 |
| 501 | 4 | | 501 | 18 | | FD, 106 |
| 501 | 20 | | 501 | 21 | | [501:20 - 502:2] FD, 106 |
| 501 | 24 | | 502 | 2 | | |
| 502 | 5 | | 502 | 9 | | [502:5 - 502:13] Fm A |
| 502 | 12 | | 502 | 13 | | |
| 502 | 16 | | 502 | 18 | | |
| 502 | 21 | | 502 | 21 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 502 | 24 | | 503 | 3 | | [502:24 - 503:5] R, UP |
| 503 | 5 | | 503 | 5 | | |
| 508 | 8 | | 508 | 10 | | Inc |
| 508 | 13 | | 508 | 13 | | |
| 503 | 24 | | 504 | 6 | | |
| 505 | 14 | | 505 | 18 | | |
| 505 | 20 | | 505 | 21 | | |
| 505 | 23 | | 506 | 2 | | |
| 506 | 4 | | 506 | 6 | | |
| 506 | 8 | | 506 | 17 | | |
| 507 | 6 | | 507 | 14 | | |
| 507 | 17 | | 507 | 14 | | |
| 514 | 14 | | 515 | 4 | | [514:14 - 515:4] R, UP; [514:14 - 525:16] i3 Order |
| 515 | 7 | | 515 | 9 | | |
| 515 | 13 | | 515 | 18 | | R, UP |
| 515 | 21 | | 515 | 23 | | |
| 517 | 8 | | 517 | 12 | | AA, R, UP |
| 517 | 15 | | 517 | 18 | | R, UP |
| 517 | 20 | | 517 | 23 | | Fm A, R, UP |
| 518 | 3 | | 518 | 5 | | R, UP |
| 518 | 16 | | 518 | 18 | | AA, R, UP |
| 518 | 21 | | 518 | 22 | | R, UP |
| 522 | 14 | | 522 | 15 | (ending with "…Exhibit 1610.") | |
| 522 | 20 | | 523 | 1 | | |
| 523 | 5 | | 523 | 6 | | FD; Fm A |
| 523 | 9 | | 523 | 9 | | FD; Fm A |
| 523 | 12 | | 523 | 14 | | |
| 523 | 16 | | 523 | 22 | | |
| 523 | 24 | | 524 | 9 | | |
| 525 | 5 | | 525 | 12 | | FD; Inc |
| 525 | 15 | | 525 | 16 | | Inc |
| 526 | 11 | | 526 | 17 | | Fm A |
| 534 | 24 | | 535 | 9 | | |
| 536 | 9 | | 537 | 1 | | |
| 537 | 3 | | 537 | 14 | | |
| 539 | 16 | | 539 | 22 | | |
| 540 | 10 | | 540 | 13 | | Fm V; [540:10 - 550:3] i3 Order |
| 540 | 16 | | 540 | 20 | | |
| 540 | 22 | | 540 | 24 | | |
| 541 | 2 | | 541 | 7 | | [541:2 - 541:5] R, UP [541:6 - 541:7] Fm A, R, UP |
| 541 | 10 | | 541 | 11 | | R, UP |
| 541 | 13 | | 541 | 14 | | Fm A, R, UP |
| 541 | 17 | | 541 | 23 | | Fm A, R, UP |
| 542 | 2 | | 542 | 5 | | Fm A, R, UP |
| 542 | 20 | | 542 | 22 | | R, UP |
| 543 | 1 | | 543 | 1 | | R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------|
| 543 | 3 | | 543 | 5 | | Fm V, R, UP |
| 543 | 8 | | 543 | 8 | | Fm V, R, UP |
| 543 | 10 | | 543 | 17 | | [543:10 - 543:14] R, UP [543:15 - 543:17] Fm A, R, UP |
| 543 | 20 | | 543 | 24 | | Fm A, R, UP |
| 544 | 2 | | 544 | 14 | | [544:2 - 544:12] R, UP [544:13 - 544:14] Fm A, R, UP |
| 544 | 17 | | 544 | 19 | | R, UP |
| 545 | 5 | | 545 | 10 | | R, UP |
| 545 | 12 | | 545 | 18 | | Fm A, R, UP |
| 545 | 21 | | 545 | 21 | | R, UP |
| 546 | 8 | | 546 | 10 | | |
| 546 | 19 | | 546 | 22 | | |
| 546 | 34 | | 547 | 4 | | |
| 547 | 6 | | 547 | 16 | | Fm V |
| 547 | 20 | | 548 | 13 | | [548:10 - 548:16] FD; Fm A |
| 548 | 16 | | 548 | 16 | | |
| 548 | 19 | | 549 | 10 | | [548:19 - 549:14] R, UP [549:3 - 549:10] Fm MC; Fm A |
| 549 | 14 | | 549 | 14 | | Fm MC; Fm A |
| 549 | 17 | | 549 | 24 | | [549:17 - 550:3] Fm A, R, UP |
| 550 | 3 | | 550 | 6 | (ending with "Summary.") | |
| 550 | 14 | | 551 | 6 | | |
| 551 | 9 | | 551 | 9 | | |
| 551 | 12 | | 551 | 15 | | Fm MC; Inc |
| 551 | 21 | | 551 | 22 | (ending with "if we could,…") | |
| 552 | 7 | | 552 | 15 | | FD, R |
| 552 | 17 | | 553 | 2 | | FD, R |
| 555 | 4 | | 555 | 10 | | FD, R, UP |
| 555 | 12 | | 555 | 14 | | [555:12 - 555:17] R |
| 555 | 17 | | 555 | 17 | | |
| 555 | 22 | | 555 | 23 | | [555:22 - 556:3] R, UP |
| 556 | 2 | | 556 | 3 | | |
| 556 | 24 | | 557 | 3 | | [556:24 - 557:9] R, UP |
| 557 | 6 | | 557 | 9 | | |
| 557 | 11 | | 557 | 13 | | [557:11 - 557:17] FD, R |
| 557 | 16 | | 557 | 17 | | |
| 557 | 20 | | 558 | 3 | | |
| 558 | 5 | | 558 | 13 | | [558:11 - 558:16] R |
| 558 | 16 | | 558 | 16 | | |
| 559 | 10 | | 559 | 15 | | [559:10 - 559:21] Fm MC, R |
| 559 | 19 | | 559 | 21 | | |
| 582 | 11 | | 582 | 15 | | |
| 582 | 19 | | 582 | 21 | | |
| 582 | 23 | | 583 | 2 | | |
| 583 | 5 | | 583 | 7 | | |
| 584 | 4 | | 584 | 20 | | |
| 584 | 24 | | 585 | 1 | | |
| 585 | 4 | | 585 | 5 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 585 | 8 | | 585 | 10 | | |
| 585 | 21 | | 585 | 24 | | |
| 586 | 19 | | 586 | 21 | | [586:19 - 587:3] FD |
| 586 | 24 | | 587 | 3 | | |
| 588 | 7 | | 588 | 10 | | |
| 589 | 9 | | 589 | 12 | | [589:9 - 589:17] Fm V, R; [589:9 - 596:15] i3 Order |
| 589 | 15 | | 589 | 17 | | |
| 590 | 8 | | 590 | 14 | | |
| 591 | 3 | | 591 | 16 | | [591:3 - 592:1] R, UP |
| 591 | 19 | | 592 | 1 | | |
| 592 | 3 | | 592 | 8 | | [592:3 - 592:12] Fm A, R, UP |
| 592 | 11 | | 592 | 12 | | |
| 592 | 24 | | 593 | 4 | | |
| 593 | 6 | | 593 | 8 | | [593:6 - 593:13] Fm A, AA |
| 593 | 11 | | 593 | 13 | | |
| 593 | 15 | | 593 | 18 | | |
| 593 | 21 | | 594 | 1 | | |
| 594 | 3 | | 594 | 9 | | [594:8 - 594:18] Fm A, R, UP |
| 594 | 16 | | 595 | 6 | | [595:1 - 595:15] Fm A; AA, R, UP |
| 595 | 10 | | 595 | 15 | | |
| 595 | 17 | | 595 | 23 | | |
| 596 | 1 | | 596 | 6 | | Fm A |
| 596 | 9 | | 596 | 9 | | Fm A |
| 596 | 11 | | 596 | 12 | | Fm A |
| 596 | 15 | | 596 | 15 | | Fm A |
| 614 | 3 | | 614 | 4 | (ending with "… Plaintiff's Exhibit 966.") | |
| 614 | 9 | | 614 | 14 | | |
| 614 | 16 | | 614 | 18 | | |
| 614 | 20 | | 614 | 23 | | i3 Order |
| 615 | 17 | | 616 | 7 | | |
| 616 | 9 | | 616 | 13 | | |
| 617 | 10 | | 617 | 13 | | [617:10 - 617:13] FD; Fm A; [617:10 - 619:6] i3 Order |
| 617 | 16 | | 617 | 16 | | FD; Fm A |
| 617 | 19 | | 617 | 24 | | |
| 618 | 2 | | 618 | 14 | | R, UP |
| 618 | 22 | | 619 | 3 | | [618:22 - 619:6] R, UP |
| 619 | 6 | | 619 | 6 | | |
| 637 | 6 | | 637 | 7 | | |
| 637 | 11 | | 637 | 22 | | [637:11 - 637:22] R, UP, [637:11 - 642:18] i3 Order |
| 638 | 12 | | 638 | 17 | | R, UP |
| 638 | 19 | | 638 | 22 | | [638:19 - 639:3] R, UP |
| 639 | 1 | | 639 | 3 | | |
| 639 | 6 | | 639 | 8 | | R, UP |
| 639 | 10 | | 639 | 13 | | R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 639 | 18 | | 639 | 23 | | R, UP |
| 640 | 1 | | 640 | 5 | | R, UP |
| 640 | 8 | | 640 | 8 | | R, UP |
| 640 | 10 | | 640 | 13 | | R, UP |
| 640 | 16 | | 640 | 17 | | R, UP |
| 641 | 20 | | 641 | 23 | | R, UP |
| 642 | 2 | | 642 | 2 | | R, UP |
| 642 | 5 | | 642 | 7 | | Fm A, R, UP |
| 642 | 10 | | 642 | 11 | | R, UP |
| 642 | 13 | | 642 | 18 | | R, UP |
| 679 | 4 | | 679 | 13 | | R, UP |
| 679 | 15 | | 679 | 17 | | R, UP |
| 682 | 17 | | 683 | 7 | | [682:17 - 683:7] R, UP, [682:17 - 686:5] i3 Order |
| 683 | 10 | | 683 | 10 | | R, UP |
| 683 | 13 | | 683 | 16 | | R, UP |
| 683 | 18 | | 684 | 6 | | R, UP |
| 685 | 14 | | 685 | 19 | | R, UP |
| 685 | 22 | | 686 | 5 | | R, UP |
| 691 | 2 | | 691 | 3 | | [691:2 - 691:3] Inc, R, UP, [691:2 - 717:2] i3 Order |
| 691 | 12 | | 691 | 13 | (ending with "Exhibit 1629.") | R, UP |
| 695 | 17 | | 696 | 3 | | R, UP |
| 696 | 6 | | 696 | 7 | | R, UP |
| 696 | 14 | | 696 | 17 | | Fm MC, R, UP |
| 696 | 20 | | 696 | 22 | | R, UP |
| 698 | 14 | | 698 | 16 | | R, UP |
| 698 | 19 | | 698 | 20 | | R, UP |
| 698 | 23 | | 699 | 2 | | R, UP |
| 699 | 5 | | 699 | 7 | | R, UP |
| 699 | 9 | | 699 | 11 | | R, UP |
| 699 | 14 | | 699 | 15 | | R, UP |
| 699 | 18 | | 699 | 24 | | R, UP |
| 700 | 3 | | 700 | 3 | | R, UP |
| 700 | 12 | | 700 | 17 | | R, UP |
| 700 | 19 | | 700 | 22 | | R, UP |
| 701 | 1 | | 701 | 2 | | R, UP |
| 703 | 8 | | 703 | 14 | | Fm A, R, UP |
| 703 | 17 | | 703 | 21 | | R, UP |
| 704 | 14 | | 704 | 16 | | Fm A; FD, R, UP |
| 704 | 19 | | 704 | 21 | | R, UP |
| 710 | 17 | | 710 | 21 | | R, UP |
| 710 | 23 | | 711 | 4 | | R, UP |
| 711 | 6 | | 711 | 11 | | R, UP |
| 711 | 23 | | 712 | 5 | | R, UP |
| 712 | 8 | | 712 | 10 | | R, UP |
| 712 | 13 | | 712 | 18 | | R, UP |
| 713 | 10 | | 714 | 1 | | R, UP |
| 714 | 3 | | 714 | 7 | | R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 714 | 14 | | 714 | 18 | | Fm A, R, UP |
| 714 | 21 | | 714 | 21 | | R, UP |
| 714 | 24 | | 715 | 4 | | Fm A, R, UP |
| 715 | 7 | | 715 | 7 | | R, UP |
| 715 | 10 | | 715 | 17 | | Fm A, R, UP |
| 715 | 20 | | 715 | 20 | | R, UP |
| 716 | 5 | | 716 | 5 | | Fm A, Fm V, R, UP |
| 716 | 8 | | 716 | 10 | | R, UP |
| 716 | 12 | | 716 | 18 | | Fm A, R, UP |
| 716 | 21 | | 717 | 2 | | R, UP |
| 719 | 17 | | 720 | 1 | | R, UP |
| 720 | 9 | | 720 | 18 | | R, UP |
| 721 | 6 | | 721 | 16 | | R, UP |
| 721 | 18 | | 721 | 22 | | R, UP |
| 721 | 24 | | 722 | 5 | | [721:25 - 722:5] R, UP |
| 722 | 7 | | 722 | 16 | | R, UP; [722:7 - 739:23] i3 Order |
| 723 | 3 | | 723 | 6 | | Fm A, AA, R, UP |
| 723 | 9 | | 723 | 9 | | R, UP |
| 726 | 11 | | 726 | 15 | | R, UP |
| 726 | 18 | | 726 | 24 | | R, UP |
| 727 | 2 | | 727 | 4 | | Fm A |
| 727 | 7 | | 727 | 8 | | R, UP |
| 728 | 7 | | 729 | 22 | | R, UP<br>[729:19 - 729:22] Fm MC, R, UP |
| 730 | 2 | | 730 | 4 | | R, UP |
| 730 | 7 | | 730 | 8 | | R, UP |
| 730 | 11 | | 730 | 13 | | R, UP |
| 730 | 16 | | 730 | 18 | | Fm A, Fm MC, R, UP |
| 730 | 21 | | 730 | 22 | | Fm V, R, UP |
| 731 | 1 | | 731 | 13 | | R, UP |
| 733 | 8 | | 733 | 17 | | [733:8 - 733:14] R, UP<br>[733:15 - 733:17] Fm A, R, UP |
| 733 | 20 | | 734 | 1 | | R, UP |
| 734 | 23 | | 735 | 2 | | Fm A, R, UP |
| 735 | 5 | | 735 | 6 | | R, UP |
| 735 | 9 | | 735 | 18 | | [735:9 - 735:19] R, UP |
| 735 | 20 | | 736 | 6 | | [735:20 - 736:6] R, UP |
| 736 | 12 | | 736 | 14 | | Fm MC, R, UP |
| 736 | 17 | | 736 | 18 | | R, UP |
| 736 | 20 | | 737 | 5 | | R, UP |
| 737 | 7 | | 737 | 10 | | Fm A, R, UP |
| 737 | 13 | | 737 | 19 | | R, UP |
| 737 | 22 | | 738 | 8 | | R, UP |
| 738 | 11 | | 738 | 12 | | R, UP |
| 738 | 11 | | 738 | 12 | | R, UP |
| 738 | 14 | | 738 | 15 | | Fm A; FD, R, UP |
| 738 | 18 | | 738 | 20 | | R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 738 | 23 | | 739 | 5 | | [738:23 - 739:3] R, UP<br>[739:4 - 739:5] Fm A; Fm V, R, UP |
| 739 | 8 | | 739 | 9 | | R, UP |
| 739 | 17 | | 739 | 18 | | Fm A; Fm V, R, UP |
| 739 | 22 | | 739 | 23 | | R, UP |
| 748 | 4 | | 748 | 9 | | |
| 748 | 12 | | 748 | 12 | | |
| 749 | 13 | | 749 | 15 | | [749:13 - 749:22] AF; Fm A |
| 749 | 18 | | 749 | 22 | | |
| 751 | 11 | | 751 | 16 | | [751:11 - 751:21] Fm C; Fm A |
| 751 | 19 | | 751 | 21 | | |
| 751 | 23 | | 752 | 1 | | |
| 752 | 4 | | 752 | 4 | | |
| 752 | 12 | | 752 | 16 | | |
| 752 | 22 | | 753 | 1 | | |
| 753 | 15 | | 753 | 19 | | |
| 753 | 21 | | 753 | 23 | | |
| 754 | 1 | | 754 | 13 | | [754:1 - 754:17] FD |
| 754 | 16 | | 754 | 17 | | |
| 754 | 19 | | 754 | 21 | | [754:19 - 755:1] Fm A |
| 754 | 24 | | 755 | 1 | | |
| 755 | 16 | | 756 | 3 | | [756:1 - 756:10] Fm MC; Fm V;<br>[756:1 - 757:8] i3 Order |
| 756 | 7 | | 756 | 10 | | |
| 756 | 12 | | 756 | 15 | | |
| 756 | 24 | | 757 | 5 | | [756:24 - 757:8] FD, R, UP |
| 757 | 8 | | 757 | 8 | | |
| 760 | 19 | | 760 | 24 | | [760:19 - 763:9] i3 Order |
| 762 | 3 | | 763 | 2 | | [762:3 - 763:9] R, UP, FD, 106, H |
| 763 | 5 | | 763 | 9 | | |
| 771 | 14 | | 772 | 20 | | [771:14 - 772:20] R, UP, H, 106,<br>FD; [771:18 - 821:11] i3 Order |
| 773 | 18 | | 773 | 22 | | |
| 775 | 9 | | 775 | 12 | | |
| 775 | 14 | | 775 | 20 | | |
| 775 | 24 | | 776 | 1 | | |
| 776 | 3 | | 776 | 22 | | R, UP, FD, 106 |
| 780 | 10 | | 780 | 15 | | |
| 780 | 20 | | 781 | 8 | | |
| 781 | 11 | | 781 | 11 | | |
| 781 | 14 | | 782 | 4 | | |
| 784 | 7 | | 784 | 10 | | [784:7 - 784:15] H, R, UP, FD |
| 784 | 13 | | 784 | 15 | | |
| 784 | 17 | | 785 | 5 | | [785:2 - 785:8] Fm A, R, UP |
| 785 | 8 | | 785 | 8 | | |
| 785 | 10 | | 786 | 4 | | R, UP, H, FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----- |------|--|------|
| 786 | 12 | | 786 | 16 | | [786:12 - 786:20] Fm V, Fm A, R, UP |
| 786 | 19 | | 786 | 20 | | |
| 789 | 4 | | 789 | 17 | | |
| 789 | 20 | | 780 | 21 | | |
| 789 | 23 | | 790 | 13 | | [790:7 - 790:13] Fm A, R, UP |
| 790 | 17 | | 791 | 1 | | Fm A, R, UP |
| 795 | 23 | | 796 | 8 | | [795:23 - 796:6] R, UP, H, FD [796:7 - 796:13] Fm A, R, UP |
| 796 | 11 | | 796 | 13 | | |
| 796 | 15 | | 796 | 18 | | [796:15 - 796:21] Fm MC, R, UP |
| 796 | 21 | | 796 | 21 | | |
| 801 | 11 | | 801 | 24 | | R, UP |
| 802 | 4 | | 802 | 20 | | R, UP |
| 803 | 8 | | 804 | 15 | | [803:8 - 804:18] R, UP |
| 804 | 18 | | 804 | 18 | | |
| 804 | 20 | | 804 | 24 | | Fm MC; FD; Fm A, H, 106, FD |
| 805 | 4 | | 805 | 7 | | H, 106, FD |
| 805 | 9 | | 805 | 24 | | [805:9 - 806:4] H, 106, FD |
| 806 | 3 | | 806 | 4 | | |
| 806 | 6 | | 807 | 3 | | [806:22 - 807:10] FD |
| 807 | 6 | | 807 | 10 | | |
| 807 | 12 | | 808 | 1 | | |
| 808 | 23 | | 809 | 1 | | [808:23 - 809:12] Fm A, R, UP |
| 809 | 4 | | 809 | 12 | | |
| 809 | 14 | | 809 | 17 | | Fm A, R, UP |
| 809 | 20 | | 809 | 23 | | |
| 810 | 17 | | 811 | 4 | | |
| 811 | 13 | | 811 | 16 | | |
| 811 | 20 | | 811 | 22 | | |
| 812 | 1 | | 812 | 4 | | |
| 812 | 11 | | 812 | 14 | | |
| 812 | 17 | | 812 | 17 | | |
| 814 | 17 | | 815 | 7 | | |
| 815 | 9 | | 815 | 13 | | Inc |
| 815 | 16 | | 815 | 16 | | Inc |
| 818 | 13 | | 818 | 22 | | |
| 819 | 7 | | 819 | 15 | | R, UP |
| 820 | 13 | | 820 | 14 | | |
| 820 | 17 | | 820 | 24 | | |
| 821 | 3 | | 821 | 5 | | Fm A |
| 821 | 7 | | 821 | 8 | | |
| 821 | 11 | | 821 | 11 | | |
| 852 | 17 | | 852 | 21 | | |
| 852 | 24 | | 853 | 6 | | |
| 854 | 9 | | 854 | 20 | | |
| 855 | 11 | | 855 | 12 | | |
| 855 | 21 | | 856 | 4 | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|----------------------------------------------|
| 856 | 24 | | 858 | 10 | | [858:7 - 858:10] Fm MC, R, UP, AF |
| 858 | 15 | | 858 | 18 | | Fm V, SRM |
| 867 | 4 | | 867 | 23 | | SRM, R, UP |
| 868 | 9 | | 868 | 15 | | SRM, R, UP |
| 869 | 15 | | 869 | 20 | | SRM, R, UP |
| 869 | 22 | | 870 | 13 | | [869:22 - 870:4] SRM, R, UP<br>[870:5 - 870:16] Fm A, SRM, R, UP |
| 870 | 16 | | 870 | 16 | | |
| 870 | 18 | | 871 | 2 | | SRM, R, UP |
| 871 | 4 | | 871 | 4 | | |
| 871 | 6 | | 871 | 11 | | R, UP |
| 871 | 19 | | 872 | 15 | | SRM, R, UP |
| 873 | 11 | | 874 | 12 | | [873:11 - 874:16] SRM, R, UP |
| 874 | 15 | | 874 | 16 | | |
| 874 | 18 | | 876 | 1 | | SRM, R, UP |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Michael Rozycki
Taken on 2/5/2009 and 2/6/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 13 | 19 | | 13 | 24 | |
| 14 | 16 | | 15 | 1 | |
| 16 | 2 | | 16 | 11 | |
| 19 | 21 | | 20 | 1 | |
| 23 | 14 | | 23 | 22 | |
| 23 | 24 | | 24 | 3 | |
| 24 | 19 | | 25 | 6 | |
| 428 | 11 | | 428 | 13 | |
| 428 | 17 | | 428 | 21 | |
| 430 | 17 | | 431 | 12 | |
| 431 | 14 | | 432 | 21 | |
| 432 | 24 | | 433 | 4 | |
| 435 | 10 | | 436 | 5 | |
| 456 | 11 | | 457 | 19 | |
| 462 | 22 | | 463 | 1 | |
| 463 | 4 | | 463 | 4 | |
| 474 | 13 | | 474 | 14 | |
| 474 | 17 | | 474 | 23 | |
| 476 | 21 | | 477 | 5 | |
| 556 | 6 | | 556 | 23 | |
| 558 | 19 | | 559 | 7 | |
| 583 | 14 | | 583 | 18 | |
| 681 | 10 | | 681 | 12 | |
| 681 | 15 | | 681 | 18 | |
| 748 | 15 | | 748 | 17 | |
| 877 | 16 | | 878 | 5 | |
| 878 | 18 | | 879 | 8 | |
| 880 | 10 | | 880 | 18 | |
| 881 | 8 | | 881 | 21 | |
| 882 | 2 | | 882 | 15 | |
| 882 | 23 | | 885 | 13 | |
| 885 | 19 | | 886 | 3 | |
| 886 | 8 | | 887 | 9 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Anita Shah
Taken on 1/21/2009 and 1/22/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 7 | 15 | | 7 | 18 | | |
| 8 | 11 | | 8 | 22 | | |
| 10 | 10 | | 11 | 16 | | |
| 12 | 11 | | 12 | 21 | | |
| 15 | 19 | | 16 | 12 | | 16:4-8 - R, UP |
| 17 | 11 | | 17 | 16 | | |
| 29 | 17 | | 31 | 17 | | |
| 42 | 4 | | 42 | 7 | | |
| 46 | 4 | | 46 | 6 | | |
| 48 | 18 | | 50 | 14 | | 49:8-50:7 - H, S, FD, R<br>50:8-14 - R |
| 52 | 21 | | 53 | 14 | | S, FD |
| 55 | 8 | | 57 | 24 | | 55:22-56:22 - S, FD<br>57:2-11 - S, FD<br>57:16-24 - IO, FD |
| 65 | 6 | | 65 | 23 | | 65:10-23 - FD |
| 66 | 6 | | 68 | 25 | | 66:18 - 66:21 - AA<br>66:22-67:16 - H, FD, S<br>68:2-17 - H, FD, S |
| 70 | 6 | | 70 | 17 | | 70:6-14 - H, S, FD, UP |
| 71 | 8 | | 73 | 3 | | 71:17-22 - S, N<br>71:23-72:7 - FmMC, UP, S, FD, Fm A<br>72:8-22 - IO, FD, LC<br>72:23-73:3 - S |
| 77 | 8 | | 79 | 9 | | 77:8-14 - FmMC, AF<br>77:15-17 - S<br>77:18-78:1 - FmMC, S, Fm A<br>78:2-10 - H, S, Fm A<br>78:11-79:9 - S |
| 80 | 22 | | 82 | 1 | | 80:22-81:13 - S, FD, FmMC, FmV<br>81:14-82:1 - S |
| 86 | 5 | | 86 | 15 | | UP, R |
| 87 | 8 | | 88 | 16 | | UP, R |
| 89 | 8 | | 89 | 14 | | FmA, N |
| 90 | 6 | | 92 | 11 | | 90:6-13 - AF, Fm V<br>90:14-91:21 - UP<br>91:5-21 - AF, FmMC<br>91:22-92:11 - R |
| 95 | 11 | | 96 | 25 | | 96:2-17 - FmA, Fm MC<br>96:18-25 - UP, R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|------------------------------------------------|
| 101 | 17 | | 105 | 23 | | 103:21-105:17 - UP, R |
| 107 | 11 | | 108 | 20 | | 107:18-23 - AA, FmMC<br>107:24-108:13; 108:16-20 - S, AA |
| 114 | 11 | | 114 | 24 | | 114:11-18 - AF |
| 116 | 24 | | 118 | 23 | | |
| 120 | 9 | | 120 | 12 | | |
| 121 | 19 | | 122 | 9 | | 122:3-6 - S |
| 122 | 21 | | 123 | 5 | | |
| 123 | 7 | | 123 | 11 | | |
| 125 | 11 | | 126 | 10 | | 125:11-22 - H<br>125:23-126:1 - H, S, FD |
| 127 | 23 | | 129 | 8 | | 127:23-128:11 - H<br>128:17-129:8 - H, S, FD, FmMC, LC |
| 132 | 17 | | 136 | 25 | | 132:17-133:6 - H, FD, 106<br>133:13-135:8 - H, FD, 106<br>135:9-21 - FmMC, H, R<br>135:22 - 136:8 - R<br>136:19-25 - S |
| 139 | 15 | | 146 | 25 | | 139:15-146:19 - UP, R<br>140:21-141:7 - H, FmMC, S<br>141:15-142:9 - S<br>142:1-9 - IO<br>142:10-21 - S. FD. H<br>143:4-11 - AA, FmA<br>143:12-21 - S, Fm A<br>146:1-5 - S<br>146:20-25 - R |
| 147 | 6 | | 147 | 18 | | R |
| 149 | 5 | | 151 | 4 | | R<br>150:13-151:4 - UP, R |
| 168 | 14 | | 168 | 18 | | |
| 169 | 7 | | 172 | 22 | | R<br>170:11-172:22 - UP, R<br>170:17-172:22 - S<br>171: 24 - 172:7 - S<br>172:8-16 - FmMC, S |
| 174 | 10 | | 176 | 21 | | UP, R<br>175:7-9 - FmMC<br>175:17-22 - S<br>175:23-176:21 - HS, S<br>176:11 - 176:21 - FD, H |
| 195 | 3 | | 198 | 14 | | UP, R<br>196:22 - 197:4 - Fm V<br>197:19 - 197:24 - Fm V<br>198:9 - 198:14 - Fm V |
| 225 | 3 | | 225 | 13 | | FmMC, R, UP |
| 229 | 4 | | 232 | 6 | | 229:4-12 - FmV, R, UP<br>230:13 - 232:6 - AA |
| 235 | 5 | | 236 | 3 | | AA |
| 238 | 9 | | 238 | 18 | | H, AA, R, UP |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|------|--|------|
| 252 | 7 | | 255 | 4 | | R, UP |
| 259 | 12 | | 259 | 24 | | R, UP |
| 270 | 1 | | 275 | 5 | | 270:6-271:5 - H, FD, S<br>271:6-17 - R<br>271:18-273:6 - H, FD<br>275:2-5 - Inc. |
| 289 | 3 | | 291 | 5 | | UP, R<br>289:3-290:9 - FmMC<br>290:15-24 - AA, FmMC<br>291:1-5 - S |
| 294 | 8 | | 296 | 5 | | UP, R<br>296:1 - 296:5 - Fm V |
| 301 | 13 | | 304 | 4 | | UP, R<br>301:18-302:4 - FmMC, Fm A<br>302:11-20 - FmMC, FmA<br>303:3-10 - S<br>303:17-304:3 - S<br>304:4 - Inc. |
| 307 | 22 | | 309 | 23 | | UP, R<br>308:9-14 - S<br>309:11-21 - FmV, FmMC<br>309:22-23 - Inc. |
| 312 | 12 | | 312 | 24 | | R<br>312:12-18 - H |
| 318 | 10 | | 320 | 11 | | UP, R<br>318:10-19 - S<br>319:23-11 - S |
| 322 | 17 | | 322 | 21 | | UP, R |
| 334 | 1 | | 334 | 15 | | R |
| 338 | 18 | | 341 | 13 | | UP, R<br>338:18-339:22 - H, FD<br>339:24-340:6 - S, H, FD<br>340:8-341:13 - H, FD<br>339:9-10 - N; Fm V |
| 345 | 1 | | 346 | 16 | | UP, R<br>345:1-4 - Inc.<br>345:5-346:2 - AF, FmMC, FmV, S<br>346:4-16 - S, FmV, FD |
| 347 | 21 | | 351 | 6 | | 347:21-348:16 - UP, R, H<br>348:17-349:6 - FmV<br>349:8-19 - S<br>349:20 - 350:4 - R<br>350:13-351:6 - S |
| 352 | 19 | | 353 | 9 | | R<br>352:19-21 - Inc.<br>352:22-353:9 - H |
| 361 | 3 | | 361 | 19 | | UP, R |
| 395 | 14 | | 396 | 22 | | UP, R<br>396:3-9 - S |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 414 | 14 | | 416 | 23 | | UP, R<br>415:5-416:5 - S<br>416:7-23 - F, S, AF |
| 423 | 8 | | 424 | 22 | | UP, R<br>423:9-22 - S, AF, FmMC<br>423:24-424:22 - FmA<br>423:24-424:3 - N |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Anita Shah
Taken on 1/21/2009 and 1/22/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|--|
| 14 | 5 | | 15 | 14 | |
| 17 | 17 | | 17 | 23 | |
| 27 | 9 | | 27 | 13 | |
| 27 | 16 | | 28 | 7 | |
| 34 | 11 | | 35 | 14 | |
| 36 | 12 | | 37 | 1 | |
| 42 | 8 | | 42 | 14 | |
| 46 | 7 | | 47 | 10 | |
| 58 | 15 | | 58 | 21 | |
| 70 | 18 | | 70 | 22 | |
| 109 | 2 | | 110 | 4 | |
| 111 | 5 | | 111 | 24 | |
| 120 | 3 | | 120 | 8 | |
| 120 | 13 | | 120 | 20 | |
| 121 | 3 | | 121 | 18 | |
| 123 | 17 | | 124 | 14 | |
| 124 | 19 | | 124 | 22 | |
| 125 | 6 | | 125 | 10 | |
| 127 | 18 | | 127 | 22 | |
| 130 | 4 | | 130 | 21 | |
| 131 | 9 | | 132 | 5 | |
| 132 | 13 | | 132 | 16 | |
| 168 | 25 | | 169 | 6 | |
| 236 | 8 | | 236 | 12 | |
| 237 | 19 | | 238 | 8 | |
| 238 | 20 | | 239 | 6 | |
| 239 | 12 | | 240 | 6 | |
| 240 | 13 | | 241 | 8 | |
| 250 | 5 | | 251 | 4 | |
| 255 | 5 | | 256 | 2 | |
| 261 | 22 | | 262 | 8 | |
| 262 | 12 | | 262 | 22 | |
| 263 | 7 | | 264 | 7 | |
| 269 | 13 | | 269 | 24 | |
| 304 | 5 | | 304 | 11 | |
| 306 | 15 | | 307 | 7 | |
| 310 | 2 | | 310 | 5 | |
| 310 | 12 | | 310 | 24 | |
| 311 | 6 | | 312 | 3 | |
| 313 | 5 | | 313 | 22 | |

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 314 | 2 | | 314 | 5 | |
| 320 | 15 | | 320 | 18 | |
| 320 | 24 | | 321 | 8 | |
| 321 | 13 | | 322 | 11 | |
| 322 | 14 | | 322 | 16 | |
| 331 | 3 | | 332 | 1 | |
| 332 | 4 | | 333 | 1 | |
| 337 | 17 | | 338 | 17 | |
| 346 | 19 | | 346 | 22 | |
| 347 | 5 | | 347 | 10 | |
| 347 | 18 | | 347 | 20 | |
| 351 | 8 | | 352 | 11 | |
| 353 | 10 | | 353 | 15 | |
| 358 | 13 | | 358 | 17 | |
| 358 | 24 | | 359 | 9 | |
| 360 | 14 | | 361 | 2 | |
| 367 | 8 | | 367 | 16 | |
| 368 | 7 | | 369 | 8 | |
| 370 | 5 | | 370 | 17 | |
| 371 | 9 | | 371 | 14 | |
| 371 | 18 | | 374 | 15 | |
| 375 | 13 | | 376 | 11 | |
| 376 | 21 | | 377 | 7 | |
| 378 | 11 | | 380 | 16 | |
| 381 | 5 | | 381 | 17 | |
| 382 | 10 | | 382 | 13 | |
| 382 | 22 | | 382 | 24 | |
| 383 | 6 | | 383 | 22 | |
| 384 | 13 | | 385 | 14 | |
| 385 | 18 | | 386 | 9 | |
| 386 | 17 | | 387 | 9 | |
| 387 | 13 | | 388 | 9 | |
| 390 | 6 | | 390 | 15 | |
| 390 | 24 | | 391 | 21 | |
| 394 | 15 | | 395 | 13 | |
| 413 | 10 | | 413 | 19 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of William Shank
Taken on 12/3/2008 and 12/4/2008

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 11 | 22 | | 12 | 3 | | UP, R |
| 52 | 24 | | 53 | 7 | (Begin with "Now") | |
| 115 | 4 | | 115 | 6 | | FD |
| 115 | 9 | | 115 | 11 | | FD |
| 115 | 14 | | 115 | 17 | | FD, R; 115:16-17 - AF |
| 115 | 20 | | 115 | 21 | | FD, R |
| 116 | 17 | | 116 | 19 | | FD |
| 116 | 22 | | 116 | 24 | | FD |
| 117 | 3 | | 117 | 10 | | 117:5-10 - R, FD, FmA |
| 117 | 13 | | 117 | 14 | | R, FD, FmA |
| 117 | 16 | | 117 | 19 | | 117:18-19 - FD, FmV |
| 117 | 22 | | 118 | 2 | | 118:1-2 - FD, FmV |
| 118 | 5 | | 118 | 13 | | 118:8-13, FD, FmA, AF |
| 118 | 16 | | 118 | 17 | | |
| 120 | 13 | | 120 | 14 | | FD, R, FmV |
| 120 | 17 | | 120 | 19 | | R |
| 123 | 9 | | 123 | 10 | | FD, R |
| 123 | 14 | | 123 | 21 | | |
| 124 | 4 | | 124 | 22 | | FD, R |
| 125 | 1 | | 125 | 5 | | FD, R |
| 125 | 23 | | 126 | 8 | | FD, R, H |
| 126 | 11 | | 126 | 12 | | |
| 126 | 21 | | 126 | 23 | | FD, R |
| 127 | 2 | | 127 | 4 | | R |
| 127 | 13 | | 127 | 16 | (Begin with "Do you") | FD, R, UP |
| 127 | 19 | | 127 | 22 | | FD, R |
| 128 | 17 | | 129 | 7 | | FD, R, UP |
| 129 | 10 | | 129 | 12 | | FD, R |
| 129 | 19 | | 129 | 21 | | FD, R |
| 129 | 24 | | 130 | 5 | | FD, R |
| 130 | 8 | | 130 | 10 | | FD, R |
| 130 | 13 | | 130 | 17 | | FD, R, UP |
| 130 | 20 | | 130 | 23 | | FD, R; 130:22-23 - FmA |
| 131 | 2 | | 131 | 7 | | FD, R; 131:4-7 - FmA, UP |
| 131 | 10 | | 131 | 11 | | |
| 132 | 5 | | 132 | 10 | | FD, R |
| 132 | 13 | | 132 | 15 | | R |
| 172 | 5 | | 172 | 10 | | attorney testifying |
| 172 | 15 | | 172 | 21 | | FD, R |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----------------------------------------------|
| 173 | 9 | | 173 | 23 | | FD, R, H |
| 176 | 11 | | 177 | 9 | | FD, R, H |
| 177 | 12 | | 177 | 16 | | FD, R |
| 361 | 15 | | 361 | 16 | | |
| 361 | 22 | | 361 | 23 | | R |
| 362 | 2 | | 362 | 6 | | R |
| 362 | 9 | | 362 | 13 | | R |
| 362 | 19 | | 363 | 12 | | R, 363:8-12 - FD, S |
| 363 | 15 | | 363 | 20 | | 363:19-20 - FmA, FD, R |
| 363 | 23 | | 364 | 4 | | R, 364:1-4 - FmA |
| 364 | 7 | | 364 | 12 | | R; 364:10-12 - FmA |
| 364 | 15 | | 364 | 19 | | R; FmA |
| 364 | 22 | | 365 | 11 | | R; 365:10-11 - FmA |
| 365 | 14 | | 365 | 16 | | R; 365:15-16 - FmA |
| 365 | 19 | | | | | |
| 365 | 22 | | 365 | 23 | | |
| 366 | 11 | | | | | |
| 366 | 18 | | 366 | 21 | | FD |
| 367 | 1 | | 367 | 3 | | 367:1-2 - FD |
| 368 | 9 | | 368 | 10 | | FD |
| 368 | 13 | | 368 | 14 | | |
| 369 | 9 | | 369 | 16 | | FD, H |
| 369 | 19 | | 369 | 24 | | 369:21-24 - FD, R |
| 370 | 3 | | 370 | 13 | | 370:8-13 - FD, R |
| 370 | 16 | | 370 | 24 | | 370:22-24 - FD, AF |
| 371 | 6 | | 371 | 8 | | |
| 372 | 19 | | 373 | 6 | | 373:2-6 - FD |
| 373 | 10 | | | | | |
| 373 | 16 | | 374 | 6 | | |
| 374 | 20 | | 374 | 24 | | 374:20-24 - FD, S, FmMC |
| 375 | 4 | | 375 | 6 | | |
| 375 | 13 | | 375 | 15 | | FD, S, H |
| 375 | 19 | | 376 | 3 | | 375:22-376:3 - FD, S |
| 376 | 6 | | 376 | 10 | | |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of William Shank
Taken on 12/3/2008 and 12/4/2008

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 115 | 22 | | 116 | 11 | |
| 366 | 15 | | 366 | 17 | |
| 759 | 7 | | 759 | 12 | |
| 761 | 3 | | 761 | 16 | |
| 765 | 22 | | 766 | 19 | |
| 772 | 2 | | 773 | 12 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Katherine Sheffield-Motika
Taken on 10/1/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|----------------------------------------------|
| 13 | 2 | | 16 | 7 | | |
| 18 | 21 | | 23 | 2 | | |
| 23 | 17 | | 27 | 25 | | |
| 29 | 16 | | 35 | 24 | | |
| 36 | 22 | | 41 | 3 | | |
| 44 | 2 | | 45 | 17 | | |
| 48 | 16 | | 50 | 14 | | R (49:18-50:14); FmV (50:10-13) |
| 52 | 14 | | 52 | 24 | | R |
| 54 | 7 | | 56 | 1 | | FD; FmMC (55:3-5) |
| 58 | 21 | | 68 | 18 | | R (63:24-64:6, 66:21-68:18); UP (63:24-64:6, 66:21-68:18); FD |
| 70 | 7 | | 79 | 8 | | FD; R; UP; S |
| 80 | 2 | | 81 | 3 | | |
| 83 | 3 | | 83 | 7 | | |
| 85 | 14 | | 85 | 22 | | |
| 94 | 2 | | 98 | 19 | | 97:22-98:19 - R |
| 99 | 9 | | 99 | 24 | | R |
| 100 | 10 | | 101 | 8 | | R |
| 101 | 11 | | 101 | 23 | | R |
| 102 | 18 | | 104 | 3 | | R; UP |
| 113 | 4 | | 114 | 14 | | R; UP |
| 115 | 20 | | 120 | 4 | | FD; H (119:15-22) |
| 120 | 15 | | 122 | 20 | | R (121:7-122:20); UP (121:7-122:20); 121:5-122:20 - H; FD |
| 131 | 11 | | 133 | 11 | | |
| 143 | 24 | | 147 | 18 | | FD (145:18-19); FmA (145:18-19) |
| 152 | 23 | | 154 | 5 | | R |
| 156 | 6 | | 157 | 19 | | R; UP; H (156:18-157:19); 156:18-20 - S |
| 163 | 5 | | 163 | 20 | | |
| 164 | 19 | | 166 | 1 | | R (165:12-166:1); UP (165:12-166:1) |
| 169 | 12 | | 170 | 23 | | R; H |
| 173 | 11 | | 175 | 16 | | |
| 194 | 5 | | 200 | 7 | | R; FmV; FD; H (195:13-197:5, 198:20-199:8); AF; N (199:15) |
| 203 | 3 | | 205 | 22 | | FmMC (203:3-10); H; FD |
| 206 | 21 | | 207 | 24 | | FD; FmMC (207:14-15) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|------------------------------------------------|
| 217 | 17 | | 220 | 18 | | FD; H; R; UP; FmV (220:12-14); 106 |
| 221 | 18 | | 223 | 19 | | FD; H; R; UP; S; 106 |
| 229 | 14 | | 231 | 6 | | R; UP |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Katherine Sheffield-Motika
Taken on 10/1/2009

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 23 | 3 | | 23 | 10 | |
| 28 | 2 | | 28 | 18 | |
| 41 | 8 | | 41 | 19 | |
| 45 | 18 | | 46 | 17 | |
| 50 | 16 | | 50 | 21 | |
| 56 | 2 | | 56 | 4 | |
| 93 | 7 | | 93 | 20 | |
| 101 | 24 | | 102 | 5 | |
| 104 | 6 | | 104 | 10 | |
| 106 | 23 | | 107 | 8 | |
| 111 | 19 | | 113 | 3 | |
| 115 | 17 | | 115 | 19 | |
| 120 | 8 | | 120 | 13 | |
| 122 | 23 | | 122 | 23 | |
| 122 | 24 | | 123 | 21 | |
| 141 | 4 | | 141 | 8 | |
| 142 | 24 | | 143 | 24 | |
| 154 | 22 | | 156 | 1 | |
| 158 | 3 | | 159 | 3 | |
| 182 | 21 | | 185 | 21 | |
| 186 | 12 | | 187 | 7 | |
| 187 | 10 | | 188 | 3 | |
| 205 | 23 | | 206 | 9 | |
| 220 | 19 | | 221 | 10 | |
| 231 | 7 | | 231 | 12 | |
| 246 | 21 | | 247 | 7 | |
| 248 | 8 | | 249 | 21 | |
| 249 | 22 | | 250 | 13 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Edwin Tucker
Taken on 11/20/2008

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|-----------------------------------------------|
| 10 | 23 | | 11 | 2 | | |
| 33 | 19 | | 34 | 17 | (beginning with "your job…") | |
| 36 | 13 | | 36 | 18 | | |
| 36 | 20 | | 37 | 2 | | |
| 37 | 3 | | 38 | 2 | | SRM (37:18 to 38:2 only), R, |
| 38 | 4 | | 38 | 15 | | SRM, R, |
| 38 | 17 | | 39 | 5 | | SRM; R |
| 39 | 20 | | 39 | 24 | | FD, SRM, R, |
| 40 | 4 | | 40 | 5 | | FD, SRM, R, |
| 40 | 8 | | 40 | 13 | | FD, SRM, R |
| 40 | 18 | | 41 | 1 | | FD, SRM, R |
| 41 | 3 | | 41 | 12 | | FD, SRM, R |
| 41 | 14 | | 42 | 15 | | N (42:2 to 42:7 only); SRM (Apply R to the entire clip) |
| 42 | 17 | | 42 | 22 | | SRM, R |
| 43 | 2 | | 43 | 18 | | SRM, R |
| 43 | 21 | | 45 | 5 | | SRM, R |
| 45 | 7 | | 45 | 11 | | AF, FD, S, FmA, SRM, R, UP |
| 45 | 14 | | 45 | 15 | | AF, FD, S, FmA, SRM, R, UP |
| 46 | 6 | | 46 | 17 | | AF, FD, S, FmA, SRM, R, UP |
| 46 | 19 | | 48 | 13 | | FmA, N, S (47:19 to 48:11 only); SRM, R |
| 48 | 18 | | 49 | 11 | | SRM, R |
| 49 | 13 | | 53 | 19 | | FmA, AF, FmMC (53:15 to 53:19 only); SRM, AF (49:13 to 51:3 only); UP (51:4 to 51:9 only) (Apply R to everything up to 51:3) |
| 53 | 22 | | 54 | 4 | | FmA, AF, FmMC (53:22 to 54:4 only) |
| 54 | 7 | | 54 | 24 | | R (54:7 to 54:13 only) |
| 55 | 2 | | 55 | 4 | | FmA, FmMC, FD |
| 55 | 7 | | 55 | 10 | | FmA, FmMC, FD |
| 55 | 12 | | 56 | 22 | | R (55:12 to 55:17 only) |
| 56 | 23 | | 57 | 22 | | |
| 57 | 23 | | 57 | 15 | | SRM, R, UP (57:23 to 58:7) |
| 58 | 6 | | 61 | 19 | | R (58:16 to 59:11 only); SRM, R, UP (59:6 to 60:16 only) |
| 69 | 15 | | 70 | 3 | | FmV, R, FmA, FmMC |
| 70 | 10 | | 72 | 16 | | R (70:10-70:13); FmA, AF (72:13-72:16) |
| 72 | 21 | | 73 | 3 | | FmA, AF |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|----------------------------------------------|
| 73 | 5 | | 73 | 18 | | R, FmA, N |
| 73 | 22 | | 73 | 23 | | R, FmA |
| 74 | 2 | | 74 | 3 | | R, FmA |
| 74 | 5 | | 81 | 11 | | R, FmA  (74:5-74:8); i3 Order (76:24-81:11) |
| 82 | 5 | | 82 | 9 | | FmA, FmMC, i3 Order |
| 82 | 13 | | 83 | 6 | | FmA, FmMC, i3 Order |
| 83 | 8 | | 85 | 3 | | i3 Order; (Apply R to everything beginning with 84:12) |
| 85 | 4 | | 86 | 8 | | R, SRM |
| 96 | 1 | | 98 | 23 | | Inc (96:1-96:17); N (96:18-97:2); FmV, FmMC (98:11-98:23);  SRM; R |
| 99 | 4 | | 99 | 21 | | FmV, FmMC; , SRM, R |
| 99 | 24 | | 103 | 22 | | FmMC (103:18-103:22); UP (100:17-101:18); UP, SRM (101:19-103:22) (Apply R to the entire clip) |
| 104 | 2 | | 104 | 3 | | R, UP FmMC |
| 104 | 8 | | 105 | 22 | | R (Apply to the entire clip) (104:8 to 105:12 only); UP, SRM |
| 110 | 18 | | 111 | 12 | | R, FD, S, UP; SRM |
| 111 | 15 | | 111 | 19 | | R, FD, S, UP |
| 111 | 22 | | 112 | 5 | | R, FD, S, UP |
| 112 | 8 | | 112 | 12 | | R, FD, S, UP |
| 112 | 14 | | 112 | 17 | | R, FD, S, UP |
| 112 | 21 | | 112 | 24 | | R, FD, S, UP |
| 113 | 2 | | 113 | 7 | | R, FD, S, UP |
| 113 | 10 | | 113 | 10 | | R, FD, S, UP |
| 113 | 13 | | 113 | 15 | | R, FD, S, UP |
| 113 | 18 | | 114 | 2 | | R, FD, S, UP |
| 114 | 3 | | 114 | 4 | | R, FD, S, UP |
| 114 | 5 | | 114 | 6 | | R, FD, S, UP |
| 114 | 15 | | 115 | 4 | | R, FD, S, UP (114:15-114:24); R, FD, FmMC, FmV, UP (115:1-115-4) |
| 115 | 8 | | 115 | 12 | | R, FD, FmMC, FmV, UP |
| 115 | 14 | | 115 | 21 | | R, FD, FmMC, FmV, UP |
| 115 | 24 | | 116 | 2 | | R, FD, FmMC, FmV, UP |
| 116 | 5 | | 117 | 1 | | R, FD, FmMC, FmV, UP |
| 117 | 5 | | 118 | 2 | | R, FD, FmMC, FmV, UP (117:5-117:9); R, FD, FmMC, FmA, UP (117:10-118:2) |
| 118 | 5 | | 118 | 7 | | R, FD, FmMC, FmA, UP |
| 118 | 20 | | 118 | 24 | | R, FD, FmMC, FmA, UP |
| 119 | 2 | | 119 | 8 | | R, FD, FmMC, FmA, UP |
| 120 | 5 | | 121 | 6 | | R, FD, S, UP |
| 131 | 3 | | 134 | 4 | | R, FD |
| 134 | 6 | | 134 | 18 | | R, FD (134:3 - 134:17); R, FD, FmA, FmMC (134:16 to 134:18) |
| 134 | 21 | | 135 | 10 | | R, FD, FmA, FmMC |
| 135 | 12 | | 135 | 24 | | R (135:12-135:18); R, S, FmMC, FmA, FD (135:19-135:24) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|---|-----------------------------------------------|
| 136 | 3 | | 136 | 10 | | R, S, FmMC, FmA, FD |
| 136 | 12 | | 137 | 22 | | R, S, FD |
| 138 | 10 | | 138 | 15 | | FmA, S, FD |
| 138 | 18 | | 139 | 5 | | FmA, S, FD |
| 139 | 8 | | 140 | 16 | | R, UP (139:8-140:2); R (140:3-140:16) |
| 140 | 19 | | 141 | 6 | | R |
| 143 | 6 | | 144 | 21 | | FD |
| 144 | 23 | | 144 | 24 | | FD |
| 145 | 11 | | 146 | 22 | | FD (145:11-146:19); FmMC, FD, S (146:20 to 146:22 only) |
| 147 | 1 | | 147 | 2 | | FmMC, FD, S |
| 147 | 4 | | 147 | 4 | | FmMC, FD, S |
| 147 | 9 | | 147 | 15 | | FmMC, FD, S |
| 147 | 19 | | 148 | 22 | | FmMC, FD, S |
| 149 | 6 | | 152 | 7 | | FD, S |
| 167 | 4 | | 170 | 18 | | R, FD, FmA (169:7 - 170:18) |
| 170 | 20 | | 171 | 16 | | R, FD |
| 171 | 18 | | 173 | 8 | | R, FD |
| 183 | 7 | | 183 | 15 | | R, FmMC, FD |
| 183 | 18 | | 184 | 13 | | R, FmMC, FD |
| 184 | 16 | | 185 | 1 | | R, FmMC, FD |
| 185 | 5 | | 185 | 20 | | R, FmMC, FD |
| 185 | 23 | | 186 | 17 | | R (185:23-186:11); R, FmMC (186:12-186:17), FD |
| 186 | 21 | | 187 | 10 | | R, FmMC , FD |
| 191 | 9 | | 192 | 14 | | R, FmMC |
| 192 | 17 | | 192 | 19 | | R, FmMC |
| 192 | 22 | | 193 | 15 | | R, FmMC |
| 193 | 18 | | 194 | 9 | | R, FmMC |
| 194 | 11 | | 194 | 13 | | R, FmMC |
| 194 | 16 | | 195 | 2 | | R, FmMC |
| 195 | 4 | | 195 | 18 | | R, FmMC |
| 207 | 17 | | 208 | 2 | | R, S, LC, IO |
| 208 | 14 | | 208 | 22 | | |
| 208 | 24 | | 212 | 2 | | |
| 212 | 20 | | 214 | 4 | | i3 Order |
| 214 | 6 | | 215 | 14 | | i3 Order |
| 215 | 16 | | 227 | 5 | | i3 Order |
| 227 | 7 | | 227 | 10 | | FmMC, i3 Order |
| 227 | 17 | | 228 | 9 | | FmMC, i3 Order (227:17-227 21); i3 Order (227:22-228:9) |
| 228 | 11 | | 229 | 20 | | i3 Order |
| 229 | 21 | | 229 | 23 | | i3 Order |
| 230 | 10 | | 231 | 16 | | i3 Order, H |
| 232 | 6 | | 232 | 16 | | |
| 232 | 20 | | 232 | 21 | | |
| 232 | 23 | | 233 | 4 | | |
| 233 | 7 | | 233 | 14 | | |
| 259 | 6 | | 260 | 3 | | R (259:6-259:21); FmV (259:22-260:3) |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|-----|
| 260 | 6 | | 260 | 23 | | FmV |
| 261 | 1 | | 261 | 13 | | |
| 262 | 18 | | 265 | 17 | | R (262:18-265:9); R, Inc (265:10-265:17) |
| 275 | 1 | | 278 | 15 | | R, Inc (275:1-275:9); R, UP (275:10-278:15) |
| 279 | 24 | | 281 | 4 | | 106 (280:21 to 281:4 only), R |
| 281 | 10 | | 283 | 21 | | H, 106, R |
| 284 | 4 | | 287 | 2 | | FmA. FmMC (286:20 to 287:2 only); H, 106 (284:4 to 286:4 only); LC, FD (286:5 to 287:2 only), R |
| 287 | 9 | | 288 | 16 | | FmA, FmMC (287:9 to 287:21 only); LC, FD (287:9 to 288:16), R |
| 289 | 14 | | 290 | 20 | | R |
| 291 | 3 | | 293 | 22 | | FmMC, FmA (293:14 to 293:22 only), R |
| 294 | 1 | | 294 | 3 | | FmMC, FmA, R |
| 294 | 6 | | 295 | 6 | | FmMC, i3 Order (294:19 to 295:6 only); FmA, FmMC (294:6 to 294:10 only), R |
| 295 | 8 | | 295 | 24 | | R, S, i3 Order |
| 296 | 5 | | 296 | 17 | | FmMC, i3 Order, R |
| 296 | 18 | | 297 | 16 | | FmMC, i3 Order, R |
| 297 | 20 | | 298 | 22 | | FmMC, i3 Order (297:20-298:6); FmMC, FmA (298:8-298:22), R |
| 299 | 2 | | 299 | 4 | | FmMC, FmA, R |
| 299 | 7 | | 300 | 7 | | FmA, S (300:5 to 300:7 only), R |
| 300 | 10 | | 300 | 15 | | FmA, S, FD, R |
| 300 | 17 | | 301 | 7 | | |
| 301 | 10 | | 301 | 13 | | R, FD, S |
| 301 | 15 | | 303 | 16 | | R, FD, S |
| 307 | 18 | | 308 | 20 | | FmMC, FmA, R, FD, S |
| 309 | 1 | | 309 | 17 | | FmMC, FmA, R, FD, S |
| 309 | 19 | | 310 | 22 | | R, UP (309:19 to 310:15 only) |
| 310 | 24 | | 311 | 4 | | S, FD. R |
| 311 | 6 | | 311 | 21 | | FmMC, FmA (311:19 to 311:21 only); S, FD (311:6 to 311:21), R |
| 311 | 24 | | 312 | 1 | | FmMC, FmA, S, FD, R |
| 312 | 4 | | 312 | 11 | | FmMC, FmA, UP, R, S, FD (312:8 to 312:11 only) |
| 312 | 15 | | 313 | 6 | | FmMC, FmA, UP, R, S, FD |
| 314 | 9 | | 314 | 10 | | FmA, R, LC, FD |
| 314 | 14 | | 314 | 17 | | R, FD, FmA, LC |
| 314 | 19 | | 315 | 8 | | R ( 314:19-315:5); FmA, FmMC, AF, R (315:6-315:8) |
| 315 | 11 | | 315 | 22 | | FmA, FmMC, AF, R |
| 315 | 23 | | 315 | 24 | | UP, R, FD |
| 316 | 3 | | 316 | 4 | | UP, R, FD |
| 316 | 7 | | 316 | 21 | | UP, R, FD |
| 316 | 23 | | 317 | 7 | | UP, R, FD (316:23-317:5); UP, R, FmV, FD (317:6-317:7) |
| 317 | 11 | | 317 | 14 | | UP, R, FmV, FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--|-----------------------------------------------|
| 317 | 16 | | 317 | 24 | | UP, R, FmV, FD |
| 318 | 9 | | 318 | 10 | | UP, R, FD |
| 318 | 12 | | 318 | 15 | | UP, R, FD |
| 318 | 18 | | 321 | 15 | | UP, R, FD |
| 321 | 18 | | 322 | 2 | | UP, R, FD |
| 330 | 4 | | 330 | 5 | | S, FD |
| 330 | 8 | | 331 | 14 | | S, FD (330:8 - 331:13); FmV, FmMC, FmA, S (331:4 to 331:14) |
| 331 | 18 | | 332 | 2 | | FmV, FmMC, FmA, S |
| 332 | 4 | | 332 | 8 | | S |
| 332 | 10 | | 332 | 22 | | FmMC, S (332:17 to 332:22 only), S |
| 333 | 2 | | 333 | 5 | | FmMC, S |
| 333 | 7 | | 333 | 10 | | FMmc, S |
| 333 | 14 | | 334 | 16 | | FMmc, S (333:14 to 333:16 only) |
| 333 | 18 | | 335 | 10 | | FmMC, FD (335:3 to 335:10 only); S, AF (333:18 to 335:1 only) |
| 335 | 13 | | 335 | 18 | | FmMC, FD |
| 335 | 21 | | 335 | 12 | | FmMC, FD; H (335:21 to 336:12) |
| 336 | 14 | | 336 | 16 | | FmMC, FD, H |
| 336 | 24 | | 337 | 1 | | FmMC, FD |
| 337 | 3 | | 337 | 8 | | FmMC, FD, H |
| 337 | 11 | | 337 | 17 | | FmMC, FD, H |
| 337 | 22 | | 338 | 19 | | S |
| 338 | 20 | | 339 | 23 | | S |
| 359 | 18 | | 361 | 4 | | |
| 373 | 8 | | 375 | 21 | | R |
| 382 | 7 | | 386 | 5 | | R; FmMC (384:21 to 386:5 only) |
| 386 | 8 | | 386 | 20 | | R |
| 386 | 23 | | 387 | 8 | | R |
| 387 | 10 | | 387 | 19 | | R |
| 419 | 17 | | 420 | 13 | | R, UP |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Edwin Tucker
Taken on 11/20/2008

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 11 | 4 | | 11 | 6 | |
| 12 | 21 | | 13 | 8 | |
| 13 | 17 | | 15 | 6 | |
| 17 | 6 | | 17 | 20 | |
| 19 | 13 | | 20 | 8 | |
| 21 | 14 | | 22 | 13 | |
| 32 | 1 | | 32 | 4 | |
| 35 | 13 | | 35 | 17 | |
| 61 | 20 | | 63 | 6 | |
| 63 | 19 | | 64 | 11 | |
| 296 | 1 | | 296 | 4 | |
| 304 | 12 | | 304 | 14 | |
| 306 | 11 | | 307 | 16 | |
| 375 | 22 | | 376 | 23 | |
| 391 | 5 | | 402 | 8 | |
| 402 | 13 | | 403 | 1 | |
| 403 | 10 | | 409 | 9 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Ernst Weidmann
Taken on 5/2/2009 and 5/5/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|----|----|----|----|
| 9 | 3 | | 9 | 4 | | |
| 9 | 21 | | 11 | 4 | | i3 Order (10:5-11:3); i3 Order, S (11:4-11:4) |
| 11 | 7 | | 11 | 20 | | i3 Order S |
| 13 | 18 | | 13 | 19 | | FmV |
| 13 | 22 | | 14 | 4 | | FmV |
| 14 | 6 | | 14 | 10 | | FmV |
| 14 | 13 | | 14 | 13 | | FmV |
| 17 | 20 | | 17 | 21 | | LC, FmV, FD |
| 17 | 24 | | 18 | 2 | | LC, FmV, FD |
| 18 | 15 | | 18 | 18 | | LC, FmV, FD |
| 18 | 21 | | 18 | 23 | | LC, FmV, FD |
| 19 | 1 | | 19 | 3 | | LC, FmMC |
| 19 | 6 | | 19 | 11 | | LC, FmMC |
| 21 | 20 | | 21 | 23 | | FmV, LC, S, FD |
| 22 | 2 | | 22 | 4 | | FmV, LC, S, FD |
| 27 | 21 | | 28 | 2 | | LC |
| 28 | 5 | | 28 | 6 | | LC |
| 28 | 8 | | 28 | 11 | | FmV, S |
| 28 | 14 | | 28 | 16 | | FmV, S |
| 28 | 18 | | 28 | 21 | | |
| 29 | 16 | | 29 | 23 | | AA, FmV |
| 30 | 2 | | 30 | 2 | | AA, FmV |
| 30 | 4 | | 30 | 8 | | LC |
| 30 | 11 | | 30 | 11 | | LC |
| 76 | 17 | | 76 | 20 | | FmMC |
| 76 | 23 | | 77 | 3 | | FmMC |
| 77 | 14 | | 77 | 19 | | |
| 79 | 14 | | 79 | 18 | | |
| 79 | 21 | | 80 | 2 | | |
| 80 | 4 | | 80 | 16 | | FmMC, AA (80:12 to 80:16 only) |
| 80 | 19 | | 80 | 21 | | FmMC, AA |
| 81 | 19 | | 82 | 8 | | |
| 82 | 12 | | 82 | 13 | | |
| 87 | 5 | | 87 | 7 | | FmV, LC, S, FD |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 87 | 10 | | 87 | 12 | | FmV, LC, S, FD |
| 87 | 14 | | 88 | 5 | | |
| 88 | 8 | | 88 | 12 | | |
| 91 | 22 | | 92 | 4 | | LC |
| 92 | 7 | | 92 | 8 | | LC |
| 92 | 10 | | 92 | 11 | | LC, FD, S |
| 92 | 14 | | 92 | 15 | | LC |
| 110 | 14 | | 110 | 21 | | FmMC (110:18 to 110:21 only) |
| 110 | 24 | | 110 | 24 | | FmMC |
| 111 | 2 | | 111 | 4 | | FmMC |
| 111 | 7 | | 111 | 7 | | FmMC |
| 111 | 22 | | 112 | 10 | (begin with "… it's correct…") | FmMC (112:7 to 112:10 only) |
| 112 | 13 | | 112 | 14 | | FmMC |
| 112 | 16 | | 113 | 4 | | |
| 138 | 3 | | 138 | 13 | | |
| 138 | 16 | | 138 | 17 | | |
| 138 | 19 | | 139 | 1 | | FmC |
| 139 | 4 | | 139 | 7 | | FmC |
| 139 | 9 | | 139 | 13 | | LC, S, FD |
| 139 | 16 | | 139 | 18 | | LC, S, FD |
| 147 | 9 | | 147 | 10 | | |
| 149 | 13 | | 149 | 19 | | |
| 150 | 23 | | 151 | 20 | | |
| 152 | 8 | | 152 | 9 | | |
| 152 | 14 | | 152 | 15 | | |
| 152 | 17 | | 153 | 2 | | FmA, FmMC (152:22 to 153:2 only) |
| 153 | 5 | | 153 | 8 | | FmA, FmMC |
| 153 | 10 | | 153 | 11 | | FmV |
| 153 | 14 | | 153 | 19 | | FmV |
| 156 | 6 | | 156 | 14 | | FmC, FD |
| 156 | 17 | | 156 | 21 | | FmC, FD |
| 156 | 23 | | 157 | 7 | | |
| 161 | 1 | | 161 | 4 | | AA |
| 161 | 7 | | 161 | 8 | | AA |
| 161 | 10 | | 161 | 14 | | LC, Tr, R |
| 161 | 18 | | 161 | 21 | | LC, Tr |
| 161 | 23 | | 161 | 24 | | LC, Tr |
| 174 | 18 | | 175 | 1 | | FD (175:1 only) |
| 175 | 4 | | 175 | 6 | | FD |
| 175 | 8 | | 175 | 11 | | FmMC |
| 175 | 14 | | 175 | 22 | | FmMC |
| 175 | 24 | | 176 | 2 | | FD, S |
| 176 | 5 | | 176 | 8 | | FD, S |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|-----|------------------------------|
| 184 | 19 | | 184 | 22 | | FD, S |
| 185 | 1 | | 185 | 1 | | FD, S |
| 189 | 12 | | 189 | 14 | | S, FD |
| 189 | 17 | | 189 | 22 | | S, FD |
| 202 | 15 | | 202 | 21 | | FmA, S |
| 202 | 24 | | 203 | 2 | | FmA, S |
| 310 | 6 | | 311 | 18 | | i3 Order |
| 315 | 21 | | 315 | 22 | | i3 Order AA |
| 316 | 1 | | 316 | 7 | | i3 Order, AA (316:1-316:3); i3 Order, FmA (316:5-316:7) |
| 316 | 10 | | 316 | 10 | | i3 Order, FmA |
| 316 | 22 | | 317 | 1 | | i3 Order, AA |
| 317 | 4 | | 317 | 7 | | i3 Order, AA |
| 317 | 9 | | 317 | 11 | | i3 Order, FmA |
| 317 | 13 | | 317 | 15 | | i3 Order, FmA |
| 317 | 21 | | 317 | 23 | | i3 Order |
| 318 | 7 | | 318 | 14 | | i3 Order |
| 319 | 24 | | 320 | 3 | | i3 Order, FmA |
| 320 | 12 | | 320 | 16 | | i3 Order, FmA |
| 320 | 18 | | 321 | 5 | | i3 Order (320:18-321:1); i3 Order, FD (321:2-321:5) |
| 321 | 7 | | 321 | 8 | | i3 Order, FD |
| 322 | 4 | | 322 | 16 | | i3 Order |
| 323 | 3 | | 323 | 10 | | i3 Order |
| 326 | 12 | | 327 | 18 | | i3 Order |
| 329 | 8 | | 329 | 17 | | |
| 330 | 1 | | 330 | 3 | | |
| 330 | 5 | | 330 | 10 | | i3 Order (330:5-330:8); i3 Order, FmA (330:9-330:10) |
| 330 | 12 | | 330 | 15 | | i3 Order, FmA |
| 330 | 17 | | 330 | 18 | | i3 Order, AA |
| 330 | 21 | | 331 | 5 | | i3 Order, AA |
| 331 | 14 | | 331 | 18 | | i3 Order, FmA |
| 331 | 20 | | 331 | 24 | | i3 Order, FmA |
| 336 | 13 | | 336 | 16 | | i3 Order, FmMC |
| 336 | 18 | | 336 | 21 | | i3 Order, FmMC |
| 337 | 5 | | 337 | 8 | | i3 Order |
| 338 | 18 | | 338 | 21 | | i3 Order, AA, FmA |
| 338 | 24 | | 339 | 4 | | i3 Order, AA, FmA |
| 339 | 22 | | 339 | 24 | | i3 Order, S |
| 340 | 2 | | 340 | 5 | | i3 Order, S |
| 340 | 7 | | 340 | 10 | | i3 Order, FmA |
| 340 | 13 | | 340 | 17 | | i3 Order, FmA |
| 346 | 9 | | 346 | 14 | | i3 Order |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|-----|-----|
| 346 | 22 | | 347 | 8 | | i3 Order (346:22-347:6); i3 Order, FmMC (347:7-347:8) |
| 347 | 11 | | 347 | 13 | | i3 Order, FmMC |
| 347 | 15 | | 348 | 2 | | i3 Order (347:15-347:22); i3 Order, S, FmMC (347:23-348:2) |
| 348 | 4 | | 348 | 5 | | i3 Order, S, FmMC |
| 348 | 21 | | 349 | 8 | (begin with "… Well, is it…") | i3 Order |
| 349 | 15 | | 349 | 17 | | FmA, S, i3 Order |
| 349 | 19 | | 349 | 20 | | FmA, S, i3 Order |
| 350 | 4 | | 350 | 19 | | i3 Order (350:4-350:17); i3 Order, FmA (350:18-350:19) |
| 350 | 21 | | 350 | 21 | | i3 Order, FmA |
| 350 | 23 | | 351 | 2 | | i3 Order, FmA |
| 351 | 4 | | 351 | 7 | | i3 Order, FmA |
| 351 | 9 | | 351 | 11 | | i3 Order, FmA |
| 351 | 13 | | 351 | 15 | | i3 Order, FmA |
| 351 | 17 | | 351 | 23 | | i3 Order (351:17-351:21); i3 Order, FmA (351:22-351:23) |
| 352 | 1 | | 352 | 5 | | i3 Order, FmA |
| 353 | 5 | | 353 | 12 | | i3 Order |
| 353 | 18 | | 353 | 24 | | i3 Order |
| 354 | 7 | | 355 | 16 | | i3 Order |
| 355 | 24 | | 356 | 10 | | i3 Order |
| 356 | 11 | | 357 | 6 | | i3 Order (356:11-357:3); i3 Order, FmA (357:4-357:6) |
| 357 | 8 | | 357 | 11 | | i3 Order, FmA |
| 357 | 13 | | 357 | 13 | | i3 Order, FmA |
| 357 | 15 | | 357 | 16 | | i3 Order, FmA |
| 357 | 18 | | 358 | 20 | | i3 Order (357:18-358:13); i3 Order, FmA, FmMC (358:14-358:20) |
| 358 | 22 | | 359 | 6 | | i3 Order, FmMC, FmA |
| 362 | 4 | | 362 | 10 | | i3 Order (362:4-362:7); i3 Order, FmA (362:8-362:10) |
| 362 | 12 | | 362 | 14 | | i3 Order, FmA |
| 362 | 16 | | 362 | 22 | | i3 Order (362:16-362:19); i3 Order, FmMC (362:20-362:22) |
| 362 | 24 | | 363 | 2 | | i3 Order, FmMC |
| 363 | 4 | | 363 | 15 | | i3 Order |
| 366 | 13 | | 366 | 17 | | i3 Order, FmA |
| 367 | 1 | | 367 | 6 | | i3 Order, FmA |
| 367 | 8 | | 367 | 11 | | i3 Order, FmA |
| 367 | 13 | | 367 | 16 | | i3 Order, FmA |
| 367 | 18 | | 368 | 13 | | i3 Order |
| 368 | 16 | | 368 | 19 | | i3 Order |
| 368 | 21 | | 369 | 4 | | i3 Order, FmA |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|------|------|
| 369 | 6 | | 369 | 6 | | i3 Order, FmA |
| 369 | 8 | | 369 | 13 | | i3 Order, FmA |
| 427 | 21 | | 427 | 24 | | FmMC, FD |
| 428 | 2 | | 428 | 3 | | FmMC, FD |
| 428 | 8 | | 428 | 20 | | H |
| 432 | 4 | | 432 | 19 | | |
| 434 | 9 | | 434 | 17 | (begin with "... You know that…") | FmMC, FmA (434:13 to 434:17 only); (434:13 - 17) FD, S |
| 434 | 19 | | 434 | 22 | | FmMC, FmA, FD, S |
| 436 | 10 | | 436 | 15 | | H (436:10-436:13); FmMC, FD, S (436:14-436:15) |
| 436 | 17 | | 436 | 18 | | FmMC, FD, S |
| 436 | 20 | | 436 | 21 | | FD, S |
| 436 | 23 | | 437 | 1 | | FD, S |
| 437 | 19 | | 438 | 3 | | H (437:19-438:1); FD, S (438:2-438:3) |
| 438 | 5 | | 438 | 7 | | FD, S |
| 438 | 9 | | 438 | 11 | | FmMC, FmA, S, FD |
| 438 | 13 | | 438 | 14 | | FmMC, FmA, S, FD |
| 443 | 10 | | 443 | 23 | | |
| 444 | 11 | | 444 | 12 | | |
| 444 | 14 | | 445 | 9 | | FmMC, S, FD, LC (445:6 to 445:9 only) |
| 445 | 11 | | 445 | 13 | | FmMC, Tr, S, FD, LC |
| 445 | 15 | | 445 | 18 | | FmMC, FmA, FD, LC |
| 445 | 23 | | 446 | 6 | | FmMC, FmA, FD, LC |
| 452 | 11 | | 452 | 13 | | |
| 452 | 15 | | 452 | 18 | | |
| 454 | 2 | | 454 | 4 | | FmA, Inc |
| 454 | 18 | | 455 | 8 | | |
| 455 | 13 | | 455 | 14 | | |
| 455 | 20 | | 456 | 7 | (begin with "…Let me show…") | |
| 456 | 14 | | 456 | 18 | | |
| 456 | 20 | | 457 | 4 | | |
| 461 | 16 | | 461 | 11 | | FmMC, FD, S (461:9 to 461:11 only) |
| 461 | 13 | | 461 | 16 | | FD, S |
| 461 | 18 | | 461 | 20 | | FD, S |
| 461 | 23 | | 461 | 24 | | FD, S |
| 462 | 2 | | 462 | 8 | | S, FD (462:7 to 462:8 only) |
| 462 | 10 | | 462 | 10 | | S, FD |
| 462 | 23 | | 463 | 8 | | S, FD (463:4 to 463:8 only) |
| 463 | 10 | | 463 | 11 | | S, FD |
| 463 | 13 | | 463 | 21 | | |
| 464 | 11 | | 464 | 13 | | FmV |
| 464 | 15 | | 464 | 17 | | FmV |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|---|---|
| 465 | 9 | | 465 | 15 | | H |
| 465 | 24 | | 465 | 24 | | H |
| 466 | 2 | | 466 | 13 | | H |
| 466 | 23 | | 467 | 5 | | H |
| 468 | 8 | | 468 | 10 | (begin with "… if these statements…") | S, FD |
| 468 | 12 | | 468 | 15 | | S, FD |
| 468 | 17 | | 469 | 1 | | FmA, S (469:1 to 469:1 only) |
| 469 | 3 | | 469 | 4 | | FmA, S |
| 469 | 6 | | 469 | 8 | | FmA |
| 469 | 10 | | 469 | 11 | | FmA |
| 469 | 13 | | 469 | 14 | | FmA |
| 469 | 16 | | 469 | 17 | | FmA |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Ernst Weidmann
Taken on 5/2/2009 and 5/5/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|---|
| 9 | 5 | | 9 | 16 | |
| 14 | 15 | | 15 | 20 | |
| 77 | 4 | | 77 | 13 | |
| 77 | 20 | | 77 | 23 | |
| 78 | 2 | | 78 | 11 | |
| 86 | 2 | | 86 | 6 | |
| 86 | 9 | | 87 | 4 | |
| 109 | 16 | | 109 | 23 | |
| 111 | 9 | | 111 | 20 | |
| 147 | 20 | | 148 | 1 | |
| 149 | 2 | | 149 | 12 | |
| 158 | 12 | | 158 | 15 | |
| 158 | 18 | | 159 | 4 | |
| 183 | 21 | | 184 | 7 | |
| 359 | 8 | | 359 | 13 | |
| 359 | 15 | | 359 | 22 | |
| 428 | 5 | | 428 | 7 | |
| 428 | 21 | | 429 | 1 | |
| 455 | 9 | | 455 | 9 | |
| 457 | 5 | | 457 | 14 | |
| 654 | 3 | | 655 | 16 | |
| 655 | 19 | | 656 | 3 | |
| 656 | 13 | | 657 | 19 | |
| 658 | 15 | | 658 | 23 | |
| 658 | 24 | | 659 | 8 | |
| 659 | 9 | | 659 | 19 | |
| 660 | 20 | | 662 | 14 | |
| 662 | 17 | | 662 | 23 | |
| 663 | 1 | | 663 | 3 | |
| 672 | 15 | | 673 | 22 | |
| 674 | 6 | | 675 | 17 | |
| 675 | 20 | | 676 | 12 | |
| 676 | 14 | | 676 | 16 | |
| 706 | 13 | | 706 | 16 | |
| 706 | 18 | | 706 | 21 | |
| 707 | 21 | | 708 | 24 | |
| 709 | 2 | | 709 | 20 | |
| 709 | 22 | | 709 | 23 | |
| 723 | 8 | | 723 | 10 | |
| 723 | 12 | | 723 | 12 | |

| Page | Line | to | Page | Line | |
|------|------|-----|------|------|---|
| 723 | 14 | | 723 | 23 | |
| 724 | 1 | | 724 | 1 | |
| 724 | 9 | | 724 | 12 | |
| 724 | 17 | | 725 | 1 | |
| 725 | 3 | | 725 | 3 | |
| 725 | 5 | | 725 | 8 | |
| 725 | 10 | | 725 | 18 | |
| 725 | 20 | | 726 | 15 | |
| 729 | 14 | | 730 | 1 | |
| 730 | 16 | | 730 | 17 | |
| 730 | 19 | | 730 | 22 | |
| 730 | 24 | | 731 | 12 | |
| 731 | 14 | | 731 | 14 | |
| 731 | 16 | | 731 | 17 | |
| 731 | 19 | | 732 | 5 | |
| 732 | 7 | | 732 | 12 | |
| 732 | 14 | | 732 | 17 | |
| 732 | 19 | | 732 | 20 | |
| 733 | 7 | | 733 | 10 | |
| 733 | 12 | | 733 | 13 | |
| 733 | 15 | | 733 | 17 | |
| 733 | 19 | | 733 | 23 | |
| 734 | 1 | | 734 | 5 | |
| 734 | 7 | | 734 | 8 | |
| 734 | 10 | | 734 | 13 | |
| 734 | 15 | | 734 | 21 | |
| 735 | 8 | | 735 | 16 | |
| 735 | 18 | | 736 | 1 | |
| 736 | 16 | | 736 | 17 | |
| 736 | 21 | | 737 | 14 | |
| 737 | 16 | | 737 | 17 | |
| 737 | 19 | | 737 | 21 | |
| 737 | 23 | | 738 | 3 | |
| 738 | 5 | | 738 | 7 | |
| 738 | 9 | | 738 | 10 | |
| 738 | 12 | | 738 | 16 | |
| 738 | 18 | | 738 | 18 | |

Bechara v. Bayer, et al.
Bayer's Objections to
Plaintiff's Affirmative Designations
Deposition of Stephen Zaruby
Taken on 3/12/2009 and 3/13/2009

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|----|------|------|--|-----------------------------------------------|
| 375 | 21 | | 376 | 8 | | |
| 377 | 23 | | 378 | 4 | | |
| 379 | 6 | | 379 | 7 | | FmV |
| 379 | 9 | | 379 | 10 | | FmV |
| 380 | 7 | | 380 | 9 | (Begin with "Do you") | |
| 380 | 11 | | | | | |
| 380 | 19 | | 381 | 14 | (Begin with "I've shown") | H |
| 486 | 25 | | 487 | 1 | (Begin with "Mr: Zaruby") | Inc |
| 487 | 3 | | 487 | 22 | | |
| 488 | 3 | | 488 | 6 | | Inc |
| 488 | 9 | | 488 | 14 | (Begin with "And because") | |
| 488 | 16 | | 488 | 17 | | |
| 488 | 18 | | 488 | 22 | (Begin with "Okay: If") | |
| 488 | 24 | | 489 | 3 | | FmV (489:1-3) |
| 489 | 5 | | 489 | 9 | | S (489:6-8) |
| 491 | 3 | | 491 | 6 | | FD |
| 491 | 8 | | 491 | 12 | | |
| 491 | 14 | | 491 | 20 | | |
| 502 | 20 | | 503 | 2 | (Begin with "At any") | AF (502:20-24) |
| 503 | 18 | | 503 | 24 | (Begin with "let me") | FmMC, FmV, AF (503:18-24) |
| 504 | 1 | | 504 | 2 | | |
| 504 | 4 | | 504 | 8 | | |
| 504 | 18 | | 505 | 9 | | FD, R |
| 505 | 15 | | | | | |
| 505 | 20 | | 507 | 19 | (Begin with "this is") | R (505:20-507:19); FD (507:15-19); FmV (507:15-19) |
| 507 | 22 | | 508 | 13 | | FD (507:25-508:1); S (507:25-508:1) |
| 508 | 15 | | 509 | 9 | | H (508:17-509:9); FD, R |
| 509 | 11 | | | | | H; FD, R |
| 510 | 16 | | | | | |
| 510 | 21 | | 510 | 25 | (Begin with "This is") | R; FD |
| 511 | 3 | | 511 | 4 | (Begin with "- in the") | R; FD |
| 511 | 15 | | 511 | 25 | | R; FD; FmC |
| 512 | 3 | | 513 | 11 | | R; FD; H |
| 514 | 17 | | 514 | 22 | | |
| 514 | 25 | | 515 | 1 | | |
| 515 | 4 | | | | | |
| 515 | 13 | | | | | |

| Page | Line | to | Page | Line | | Bayer's Objections to Plaintiff's Designation |
|------|------|-----|------|------|--------------------------|------------------------------------------|
| 515 | 20 | | 516 | 4 | (Begin with "This is") | |
| 516 | 19 | | 517 | 7 | | H |
| 517 | 9 | | 517 | 14 | | H; FD |
| 517 | 16 | | 517 | 25 | | H; FD |
| 521 | 6 | | 521 | 8 | (Begin with "Exhibit stickers") | |
| 521 | 13 | | 522 | 12 | (Begin with "If you") | FD, R [521:13-522:12]; FmC, FmA [522:7-12] |
| 522 | 14 | | 522 | 15 | (Begin with "in 2006") | FmC; FmA; FD |
| 522 | 17 | | | | | |
| 522 | 24 | | 523 | 1 | (Begin with "Let me ask") | |
| 523 | 4 | | 524 | 5 | | FD; 106; FmC; R |
| 524 | 12 | | 524 | 21 | | FD; 106; R; FmA |
| 524 | 23 | | 525 | 6 | | FmMC (525:3-5); FmV (525:3-5) |
| 525 | 8 | | 525 | 12 | (Begin with "And if") | FD; FmC; FmV |
| 525 | 14 | | 526 | 3 | | |
| 526 | 5 | | 526 | 9 | | FD (526:6-9); LC (526:6-9) |
| 526 | 11 | | 526 | 17 | | |
| 526 | 22 | | 526 | 24 | | |
| 527 | 5 | | | | | |
| 527 | 9 | | 527 | 18 | | A (527:10-18); FD |
| 527 | 20 | | 528 | 16 | | A; H (528:4-16); FmC; FmMC; R; FD |
| 528 | 18 | | 528 | 21 | | FmV; FmC; FD |
| 528 | 23 | | 529 | 16 | | A; H; FD |
| 529 | 20 | | 530 | 11 | | A (529:24-530:11); H (529:24-530:11); FD (529:24-530:11) |
| 530 | 13 | | | | | |
| 531 | 11 | | 531 | 15 | | FmC; FmV |
| 531 | 17 | | 532 | 1 | | FmA (531:19-532:1) |
| 532 | 3 | | 532 | 9 | | |
| 532 | 25 | | | | | |
| 533 | 8 | | 535 | 16 | | A; R; UP; IO (535:12-16); AF (535:12-16) |
| 535 | 18 | | 536 | 2 | | |
| 536 | 6 | | 537 | 22 | | R; A; UP; i3 order |
| 537 | 24 | | 538 | 8 | | FmMC; i3 order |
| 538 | 10 | | 539 | 5 | | i3 order; R; UP; FmMC (539:1-5) |
| 539 | 7 | | 539 | 18 | | i3 order; FmMC (539:13-19); FmA (539:13-19) |
| 539 | 20 | | 540 | 18 | | i3 order; A; FmA; UP; R |

Bechara v. Bayer, et al.
Bayer's Counter-Designations
to Plaintiff's Affirmative Designations
Deposition of Stephen Zaruby
Taken on 3/12/2009 and 3/13/2009

| Page | Line | to | Page | Line | |
|------|------|----|------|------|--|
| 378 | 5 | | 378 | 11 | |
| 382 | 25 | | 383 | 6 | |
| 485 | 15 | | 486 | 1 | |
| 486 | 11 | | 486 | 13 | |
| 486 | 15 | | 486 | 16 | |
| 489 | 10 | | 489 | 17 | |
| 490 | 4 | | 490 | 9 | |
| 491 | 21 | | 491 | 24 | |
| 492 | 1 | | 492 | 2 | |
| 531 | 2 | | 531 | 7 | |
| 531 | 9 | | 531 | 10 | |
| 567 | 14 | | 567 | 18 | |
| 568 | 22 | | 570 | 13 | |
| 570 | 25 | | 572 | 9 | |
| 572 | 12 | | 573 | 3 | |
| 573 | 6 | | | | |
| 573 | 14 | | 573 | 21 | |
| 577 | 1 | | 577 | 11 | |
| 577 | 13 | | 577 | 20 | |
| 577 | 23 | | 578 | 5 | |
| 581 | 2 | | 581 | 4 | |
| 581 | 6 | | 581 | 11 | |
| 581 | 13 | | | | |