**Schedule B**

**Mordecai Exhibit List
for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1 | BAY00000881 | BAY00002152 | 1/10/1995 | IND 33145 Trasylol Aprotinin Injection Information Amendment Serial No 374 [Non IND Clinical Study Trab05 Period 01/00/1991 to 07/00/1992 Submitting Report as IND Information Amendment] |
| Pltf | 2 | BAY00009889 | BAY00009998 | 5/25/1995 | IND No 33 145 Trasylol Bay a 0128 Aprotinin Protocol Amendment New Protocol New Investigators Serial No 386 |
| Pltf | 3 | BAY00009999 | BAY00010181 | 5/25/1995 | IND No 33 145 Trasylol Bay a 0128 Aprotinin Information Amendment Clinical Serial No 390 [Report 1226 A Pilot Study of the Effect of Aprotinin on Renal Function and Physiological Including Electrolyte Excretion in Patients Undergoing Open] |
| Pltf | 4 | BAY00044797 | BAY00044810 | 11/22/2002 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 443 [Annual Report for Trasylol Bay a 0128 Aprotinin Period 11/05/2001 through 11/04/2002] |
| Pltf | 5 | BAY00045647 | BAY00045796 | 8/2/2005 | IND No 33145 Trasylol Aprotinin Injection Information Amendment Clinical Investigators Brochure Version 6 Serial No 469 |
| Pltf | 6 | BAY00046631 | BAY00050284 | 5/5/1989 | Bay a 1280 Trasylol Aprotinin Concentrate Investigational New Drug Application Serial No 000 [Notice of Claimed Investigational Exemption for a New Drug] (SEE CORRECTED IMAGE) |
| Pltf | 7 | BAY00103888 | BAY00103897 | 1/9/1992 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Trasylol Reference No IND 33 145] |
| Pltf | 8 | BAY00110895 | BAY00110903 | 11/29/1988 | Trasylol Meeting Minutes |
| Pltf | 9 | BAY00111214 | BAY00111219 | 3/27/1998 | [Correspondence with FDA regarding Trasylol Study in Canada No 434] |
| Pltf | 10 | BAY00113456 | BAY00113565 | | Literature Review on the Renal Safety of Aprotinin |
| Pltf | 11 | BAY00114299 | BAY00114514 | | Interim Integrated Summary of Safety Use of Aprotinin in CABG Surgery |
| Pltf | 12 | BAY00148490 | BAY00148603 | 1/1/2006 | Detailed Review of the Publication by Mangano Et Al the Risk Associated with Aprotinin in Cardiac Surgery |
| Pltf | 13 | BAY00194431 | BAY00194628 | | Integrated Summary of Safety Use of Aprotinin in CABG Surgery |
| Pltf | 14 | BAY00196017 | BAY00198033 | 7/26/2006 | Analysis of Bayers Aprotinin Spontaneous Data |
| Pltf | 15 | BAY00205179 | BAY00205248 | | Trasylol US Regulatory History |
| Pltf | 16 | BAY00205249 | BAY00205250 | 9/1/1998 | Trasylol Aprotinin Injection |
| Pltf | 17 | BAY00206636 | BAY00206696 | 5/8/1995 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use [NDA No N20304] |
| Pltf | 18 | BAY00206911 | BAY00206932 | 11/27/1995 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Pltf | 19 | BAY00206952 | BAY00206964 | 3/31/1995 | [Periodic ADR Report for Trasylol NDA 20 304] |
| Pltf | 20 | BAY00208112 | BAY00208113 | 1/23/1997 | NDA 20 304 Trasylol Aprotinin Injection MACMIS File ID No 4898 |
| Pltf | 21 | BAY00224673 | BAY00224673 | 2/4/1997 | NDA No 20 304 Trasylol Aprotinin Injection MACMIS File ID No 4898 |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 22 | BAY00225367 | BAY00225375 | 9/18/1997 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use [NDA No N20304] |
| Pltf | 23 | BAY00225695 | BAY00225697 | 1/28/1998 | Govt Agency Contact Report - Contact with Govt Agencies [Bay a 0128 Aprotinin Trasylol - NDA 20 304] |
| Pltf | 24 | BAY00226819 | BAY00226839 | 8/28/1998 | [Supplemental New Drug Application Dated 10/29/1996 for Trasylol Aprotinin Injection for Prophylactic Use] |
| Pltf | 25 | BAY00226960 | BAY00226966 | 11/9/1998 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Reference No NDA 20 304] |
| Pltf | 26 | BAY00226968 | BAY00226982 | 10/10/1998 | Trasylol Aprotinin Injection NDA 20 304 [Reprints of Published Articles T05078 Stammers Reprint the anti Inflammatory Effects of Aprotinin on Patient Undergoing Surgery] |
| Pltf | 27 | BAY00227154 | BAY00227196 | 11/17/1998 | Trasylol Aprotinin Injection NDA No 20 304 Special Supplement Changes Being Effected |
| Pltf | 28 | BAY00227197 | BAY00227206 | 12/4/1998 | NDA 20 304 S 004 Trasylol Aprotinin Injection MACMIS ID No 7126 |
| Pltf | 29 | BAY00227207 | BAY00227212 | 11/3/1998 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |
| Pltf | 30 | BAY00227385 | BAY00227583 | 2/26/1999 | Trasylol Aprotinin Injection NDA 20 304 Annual Report |
| Pltf | 31 | BAY00228605 | BAY00228608 | 7/13/2000 | [15 Day Alert Reports Mfr Report No 200051370BVD] |
| Pltf | 32 | BAY00229941 | BAY00230027 | 8/2/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |
| Pltf | 33 | BAY00230694 | BAY00230735 | 2/27/2002 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Pltf | 34 | BAY00230850 | BAY00230852 | 6/24/2002 | [15 Day Alert Reports Mfr Report No 200215939BWH] |
| Pltf | 35 | BAY00230853 | BAY00230855 | 6/24/2002 | [15 Day Alert Reports Mfr Report No 200215938BWH] |
| Pltf | 36 | BAY00230856 | BAY00230858 | 6/24/2002 | [15 Day Alert Reports Mfr Report No 200215937BWH] |
| Pltf | 37 | BAY00230862 | BAY00230864 | 6/24/2002 | [15 Day Alert Reports Mfr Report No 200215928BWH] |
| Pltf | 38 | BAY00231301 | BAY00231303 | 4/3/2003 | [New Drug Application NDA for Trasylol Aprotinin Injection NDA 20 304] |
| Pltf | 39 | BAY00231541 | BAY00231545 | 6/27/2003 | NDA 20 304 Trasylol Aprotinin Injection Request for Meeting |
| Pltf | 40 | BAY00233583 | BAY00233585 | 4/21/2004 | [15 Day Alert Reports Mfr Report No 200411145GDS] |
| Pltf | 41 | BAY00235679 | BAY00235695 | 3/22/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |
| Pltf | 42 | BAY00235972 | BAY00235978 | 5/5/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use [No NDA 20 304] |

**Schedule B**                    **Mordecai Exhibit List**
                              **for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 43 | BAY00279140 | BAY00279143 | 6/9/1994 | NDA 20 304 Trasylol (aprotinin injection) [Miles Response to Your 06/01/1994 Letter regarding Promotion of Trasylol] |
| Pltf | 44 | BAY00280101 | BAY00280124 | 1/23/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Submission of Articles Appearing in 01/26/2006 Edition of New England Journal of Medicine |
| Pltf | 45 | BAY00289075 | BAY00289078 | 11/24/1993 | NDA 20 304 [Your New Drug Application for Trasylol Aprotinin Injection] |
| Pltf | 46 | BAY00289163 | BAY00289186 | 11/3/1993 | Amendment to NDA 20 304 Trasylol Aprotinin |
| Pltf | 47 | BAY00290069 | BAY00290071 | 2/7/2006 | Bayer Revisions to Trasylol Letter |
| Pltf | 48 | BAY00290079 | BAY00290080 | 2/7/2006 | Trasylol Bart Study |
| Pltf | 49 | BAY00290624 | BAY00290792 | 2/15/2006 | NDA 20 304 Trasylol Aprotinin Injection Response to FDA Request for Information Revised Consent Documents and Investigator Brochure |
| Pltf | 50 | BAY00290964 | BAY00290964 | 7/11/1994 | NDA 20 304 Trasylol Injection |
| Pltf | 51 | BAY00291298 | BAY00291312 | 2/24/1994 | Trasylol Aprotinin Injection NDA 20 304 Final Printed Labeling and Finished Market Package |
| Pltf | 52 | BAY00291868 | BAY00291870 | 7/21/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Pltf | 53 | BAY00320956 | BAY00320957 | 9/22/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 1028 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Pltf | 54 | BAY00321019 | BAY00321089 | 9/27/2006 | Trasylol NDA 20 304 [Morality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery] |
| Pltf | 55 | BAY00321090 | BAY00321091 | 9/28/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Pltf | 56 | BAY00321310 | BAY00321313 | 10/4/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence |
| Pltf | 57 | BAY00322224 | BAY00322229 | 11/1/2006 | CBE Labeling Supplement Request Letter |
| Pltf | 58 | BAY00323003 | BAY00323075 | 11/13/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Pltf | 59 | BAY00325034 | BAY00325052 | 12/15/2006 | Trasylol Aprotinin Injection Labeling Supplement Approval Letter |
| Pltf | 60 | BAY00325053 | BAY00325058 | 12/13/2006 | Trasylol NDA 20 304 Revised Dear Healthcare Professional Letter |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 61 | BAY00325099 | BAY00328156 | 8/29/2006 | Trasylol Aprotinin Injection NDA No 20 304 [Appendix A Periodic Safety Update Report Psur Aprotinin No 11 Period Covered 07/01/2005 to 06/30/2006 Appendix B 3500A Forms Required to Be Submitted as Part of the Periodic Safety Report under 21 CFR 314 80] |
| Pltf | 62 | BAY00330016 | BAY00330016 | 1/29/1997 | Withdrawl Letter Draft [Aprotinin Use in Patients with Dialysis Dependent Renal Failure Undergoing Cardiac Operations] |
| Pltf | 63 | BAY00333061 | BAY00333061 | 10/7/2002 | Goldmine |
| Pltf | 64 | BAY00336136 | BAY00336136 | 2/16/2001 | Goldmine |
| Pltf | 65 | BAY00368140 | BAY00368146 | 4/9/2003 | Goldmine Letters |
| Pltf | 66 | BAY00368320 | BAY00368327 | 3/8/2005 | Goldmine Letters |
| Pltf | 67 | BAY00368631 | BAY00368636 | 2/16/2001 | Goldmine Letters |
| Pltf | 68 | BAY00369029 | BAY00369034 | 2/19/2001 | Goldmine Letters |
| Pltf | 69 | BAY00379505 | BAY00379506 | 12/1/2003 | Trasylol Aprotinin Injection |
| Pltf | 70 | BAY00380750 | BAY00380753 | 1/1/2001 | Trasylol Renal Sell Sheet Implementation Guide |
| Pltf | 71 | BAY00382258 | BAY00382266 | 10/1/2004 | Handling of Safety Related Observations from Pre Clinical and Clinical Investigations |
| Pltf | 72 | BAY00436416 | BAY00436416 | 2/7/2006 | core slide kit |
| Pltf | 73 | BAY00436417 | BAY00436514 | 8/11/2004 | CoreTrasylolSlidesforSpeakers_8-11-04.ppt |
| Pltf | 74 | BAY00503626 | BAY00503635 | 4/15/2003 | Trasylol Current Study Statuses.xls |
| Pltf | 75 | BAY00573439 | BAY00573448 | 5/31/1969 | Pharma-Report No. 1384-Pharmacokinetics of Trasylol |
| Pltf | 76 | BAY00578601 | BAY00578726 | 10/23/1995 | Pharma No. 24522/Bayer Study No. Trasylol 0460 - A study to determine the single dose pharmacokinetic profile of Trasylol in patients with chronic renal impairment |
| Pltf | 77 | BAY00658040 | BAY00658183 | 1/1/1901 | Aprotinin in Liver Transplantation |
| Pltf | 78 | BAY00659867 | BAY00659867 | 12/1/2006 | Trasylol Aprotinin Injection |
| Pltf | 79 | BAY00660187 | BAY00660188 | 7/8/1993 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patents Levy JH Bailey JM Salmenpera M |
| Pltf | 80 | BAY00660190 | BAY00660190 | 1/1/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 1] |
| Pltf | 81 | BAY00660191 | BAY00660192 | 1/1/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 2] |
| Pltf | 82 | BAY00660193 | BAY00660195 | 1/1/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 3] |
| Pltf | 83 | BAY00660199 | BAY00660215 | 1/1/1901 | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical Patients [Reviewers Comments Reviewer No 4] |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 84 | BAY00660938 | BAY00660938 | 3/30/1992 | Miles Medical Research Report No 1114 [Drug Identification Aprotinin Bay A 0128] |
| Pltf | 85 | BAY00661441 | BAY00661447 | 9/1/1992 | 08/00/0000 Monthly Report Clinical Pharmacology |
| Pltf | 86 | BAY00661487 | BAY00661488 | 12/27/1990 | 12/00/0000 Monthly Report |
| Pltf | 87 | BAY00661939 | BAY00661939 | 1/1/2006 | Trasylol [00/00/2006 Checkbook US 12567887] |
| Pltf | 88 | BAY00661977 | BAY00661977 | 1/1/1901 | David Stocker Team Budget for SAFTS |
| Pltf | 89 | BAY00662008 | BAY00662015 | 1/1/2006 | Scientific Affairs Programs 01/00/2006 to 08/00/2006 |
| Pltf | 90 | BAY00662110 | BAY00662111 | 8/17/2006 | Aprotinin Developed Faculty |
| Pltf | 91 | BAY00664087 | BAY00664102 | 5/24/2005 | Co Core Data Sheet Version 10 Aprotinin |
| Pltf | 92 | BAY00664106 | BAY00664164 | 12/2/2005 | FDA Medical Products Reporting Program [MedWatch forms] |
| Pltf | 93 | BAY00665140 | BAY00665144 | 1/31/2006 | FDA Public Health Advisory Trasylol |
| Pltf | 94 | BAY00665145 | BAY00665145 | 2/1/2006 | Draft FDA Patient Information Sheet |
| Pltf | 95 | BAY00672881 | BAY00672884 | 11/29/1989 | [Investigational New Drug Application Trasylol Aprotinin Injection] |
| Pltf | 96 | BAY00672885 | BAY00672902 | 6/28/1991 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Pltf | 97 | BAY00673909 | BAY00674492 | 1/1/1901 | Aprotinin Integrated Summary of Safety Information US Studies in Patients Undergoing Cardiopulmonary Bypass Surgery |
| Pltf | 98 | BAY00674526 | BAY00674600 | 4/14/1992 | Report on a Clinical Double Blind Study Comparing Postoperative Renal Function in Patients Treated with Trasylol or Placebo during Aorto Coronary Bypass Operation |
| Pltf | 99 | BAY00674730 | BAY00674857 | 2/3/1993 | Div of Gastrointestinal and Coagulation Drug Products Medical Officers Review |
| Pltf | 100 | BAY00676355 | BAY00676355 | 1/1/1901 | Findings from the Mcspi Database of CABG Patients from 24 Us Centers |
| Pltf | 101 | BAY00676369 | BAY00676369 | 5/1/2004 | In CABG Surgery Trasylol Had No Adverse Effect on Renal Function |
| Pltf | 102 | BAY00679620 | BAY00679625 | 1/1/1901 | Trasylol Marketing Proposal for Additional A and P Funds |
| Pltf | 103 | BAY00679867 | BAY00679884 | 3/20/2000 | Trasylol 00/00/2000 Brand Review |
| Pltf | 104 | BAY00680413 | BAY00680413 | 1/4/2000 | [Aprotinin Trasylol Cardiac Surgery] |
| Pltf | 105 | BAY00680602 | BAY00680604 | 5/11/2000 | [Irb Protocol for the Study Entitled Aprotinin Therapy and the Incidence of Stroke and Renal Failure after Cardiac Surgery] |
| Pltf | 106 | BAY00681238 | BAY00681239 | 5/10/1999 | Think Tank [Outline for General Questions about the Database] |
| Pltf | 107 | BAY00681441 | BAY00681445 | 10/16/2000 | Genzyme Transgenics |
| Pltf | 108 | BAY00681659 | BAY00681660 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 1199511552] |
| Pltf | 109 | BAY00681675 | BAY00681676 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 1199612681] |
| Pltf | 110 | BAY00681778 | BAY00681779 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 200215936bwh] |
| Pltf | 111 | BAY00681826 | BAY00681828 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 200417878bwh] |

Schedule B                                    **Mordecai Exhibit List**
                                              **for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 112 | BAY00685357 | BAY00685379 | 1/1/1901 | Trasylol Branding US Market |
| Pltf | 113 | BAY00685384 | BAY00685405 | 1/1/2006 | Examine Evidence Repeat CABG [Trasylol Aprotinin Injection] |
| Pltf | 114 | BAY00686429 | BAY00686448 | 2/23/2006 | Trasylol Aprotinin Injection Questions and Answers |
| Pltf | 115 | BAY00686462 | BAY00686463 | 1/1/1901 | [Responses Dont Fit With Any Other Data] |
| Pltf | 116 | BAY00686702 | BAY00686703 | 2/8/2006 | FDA Issues Public Health Advisory for Trasylol |
| Pltf | 117 | BAY00686863 | BAY00686868 | 1/1/1901 | Mangano Background and Timeline |
| Pltf | 118 | BAY00687285 | BAY00687288 | 1/1/1901 | [Current Legal Status Areas of Continued Risk] |
| Pltf | 119 | BAY00701957 | BAY00701958 | 4/7/2000 | [Proofs of Contribution to Journal Supplement Based on Proceedings of PGA Meeting Held in NYC in 12/00/1999] |
| Pltf | 120 | BAY00704028 | BAY00704152 | 4/16/1993 | Medical Officers Review [NDA 20 304 Aprotinin Trasylol IV 10.000 Kiu Ml] |
| Pltf | 121 | BAY00705043 | BAY00705108 | 1/1/1901 | [Introduction] |
| Pltf | 122 | BAY00705148 | BAY00705152 | 1/31/2006 | PHA QA regarding Aprotinin Bayer |
| Pltf | 123 | BAY00705555 | BAY00705557 | 7/19/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Pltf | 124 | BAY00705779 | BAY00705780 | 10/2/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Pltf | 125 | BAY00705891 | BAY00705894 | 10/3/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Pltf | 126 | BAY00709678 | BAY00709700 | 9/1/2006 | List of Possible Questions |
| Pltf | 127 | BAY00709825 | BAY00709825 | 9/9/2006 | Bayer Mock Panel No 3 Roles for the Mock Panel |
| Pltf | 128 | BAY00710377 | BAY00710391 | 1/1/1901 | Chronology of Bayer Submissions and Contacts with FDA Pertaining to the I3 Drug Safety Study |
| Pltf | 129 | BAY00713711 | BAY00713721 | 3/3/2006 | Aprotinin and Cardiovascular and Renal Outcomes Study Proposal |
| Pltf | 130 | BAY00714741 | BAY00714759 | 1/1/1901 | [Either Thursday or Friday This Week There Should be a Teleconference with the RSMS to Discuss This Trend] |
| Pltf | 131 | BAY00714769 | BAY00714771 | 3/14/2005 | 01/00/0000 NDC Sales Nation Broken down by Region and Rep |
| Pltf | 132 | BAY00715317 | BAY00715317 | 4/24/2006 | NNE Update |
| Pltf | 133 | BAY00717701 | BAY00717828 | 3/26/2004 | Internal Announcement Sales Training Implementation Guide |
| Pltf | 134 | BAY00719265 | BAY00719397 | 7/22/2006 | [Trasylol Adcom] |
| Pltf | 135 | BAY00720487 | BAY00720531 | 9/13/2006 | Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery Report on Computerized Inpatient Data from the Premier Perspective Comparative Database |
| Pltf | 136 | BAY00733202 | BAY00733203 | 1/1/1994 | Trasylol Aprotinin Injection |
| Pltf | 137 | BAY00733441 | BAY00733521 | 1/1/1901 | Aprotinin Safety Summary |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 138 | BAY00734607 | BAY00734608 | 6/12/2002 | Minutes IPDC Meeting |
| Pltf | 139 | BAY00734687 | BAY00734732 | 1/1/1901 | Product Monograph Trasylol Aprotinin for Intravenous Use 10000 KIU ML Polypeptide Proteinase Inhibitor Hemostatic Agent |
| Pltf | 140 | BAY00742025 | BAY00742025 | 1/27/1993 | Strategic Options Concise Overview Trasylol and Successors |
| Pltf | 141 | BAY00742182 | BAY00742183 | 12/6/1993 | Summary of 12/02/0000 Trasylol Package Insert 008 Discussion |
| Pltf | 142 | BAY00742554 | BAY00742555 | 3/1/1995 | Trasylol Aprotinin Injection 03/01/1995 FDA Letter Re Canadian Study Tra B05 |
| Pltf | 143 | BAY00745435 | BAY00745439 | 3/10/1993 | Adverse Experiences That Were Not Reported to the FDA [Aprotinin Bay A 0128] |
| Pltf | 144 | BAY00745468 | BAY00745468 | 3/17/1993 | Deaths Renal Failure Requiring Dialysis and MIs That Were Rated as Probably or Possibly Related to Treatment [Aprotinin Bay A 0128] |
| Pltf | 145 | BAY00748136 | BAY00748192 | 7/24/2006 | Assessment Report Trasylol Aprotinin Infusion Solution [Trasylol Benefit Risk Analysis] |
| Pltf | 146 | BAY00749228 | BAY00749228 | 1/25/1995 | Trasylol Important New Publication |
| Pltf | 147 | BAY00749599 | BAY00749602 | 3/31/1998 | Trasylol Project Team Meeting |
| Pltf | 148 | BAY00792475 | BAY00792489 | 6/10/2005 | Natl Experts Orthopedic Surgery Marketing Consultants and Advisory Board Meeting [Topics and Questions 06/10/2005 through 6/12/2005] |
| Pltf | 149 | BAY00794033 | BAY00794034 | 1/1/1901 | Transcript [Stan Horton] |
| Pltf | 150 | BAY00828801 | BAY00828863 | 1/1/1901 | [05/08/0000 through 05/12/0000] |
| Pltf | 151 | BAY00829952 | BAY00829952 | 1/8/1994 | Original List of Elite Meeting Faculty |
| Pltf | 152 | BAY00838777 | BAY00838827 | 10/8/1999 | Cardiopulmonary Bypass Think Tank Consensus Panel |
| Pltf | 153 | BAY00855887 | BAY00855938 | 12/13/1989 | Multicenter Randomized Double Blind Placebo Controlled Study of the Efficacy and Safety of Aprotinin in Reducing Blood Loss and Transfusion Requirement in Patients Undergoing Open Heart Surgery for Myocardial Revascularization CABG |
| Pltf | 154 | BAY00856619 | BAY00856619 | 3/1/1995 | [Investigational New Drug Application] |
| Pltf | 155 | BAY00857887 | BAY00857887 | 1/1/1901 | [Study No Investigator 00/00/2005 00/00/2006 00/00/2007 00/00/2008 00/00/2009] |
| Pltf | 156 | BAY00858653 | BAY00858653 | 1/1/1901 | Kress Retrospective Review Trasylol Phase IV Study Results |
| Pltf | 157 | BAY00858654 | BAY00858662 | 11/20/2003 | What Is the Effect of Aprotinin Trasylol on the Incidence of Selected Outcomes after CABG |
| Pltf | 158 | BAY00859634 | BAY00859655 | 11/24/2003 | Reducing Perioperative Blood Loss in Retropubic Prostrate Surgery Prostinin Study [Budget Proposal] |
| Pltf | 159 | BAY00872160 | BAY00872160 | 8/7/1998 | Trasylol Communications Committee Mission Statement |
| Pltf | 160 | BAY00874486 | BAY00874536 | 7/8/1992 | Clinical Study Protocol |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 161 | BAY00876141 | BAY00876141 | 1/16/1998 | SN 0472 |
| Pltf | 162 | BAY00883266 | BAY00883268 | 1/1/1901 | Phase IV Committee Members |
| Pltf | 163 | BAY00886533 | BAY00886534 | 1/1/1901 | Strategic Options for Trasylol |
| Pltf | 164 | BAY00887098 | BAY00887103 | 3/16/1994 | NDA 20 304 Trasylol Injection [Summary of Comments] |
| Pltf | 165 | BAY00887263 | BAY00887267 | 8/23/1994 | Contact with Govt Agencies [Reference No 20 304] |
| Pltf | 166 | BAY00910658 | BAY00910659 | 10/4/2006 | Bayers Duplicity on Drug Safety |
| Pltf | 167 | BAY00911274 | BAY00911282 | 1/1/1901 | Renal Effects Associated with the Use of Trasylol Aprotinin Injection |
| Pltf | 168 | BAY00920299 | BAY00920354 | 1/1/1901 | Miles Trasylol Satellite Conference |
| Pltf | 169 | BAY00927958 | BAY00927960 | 12/2/2005 | Kincaid and A and A Article |
| Pltf | 170 | BAY00929819 | BAY00929820 | 10/7/2005 | Jennifer Maurer Would like You to Review the Document Entitled Kincaid Does the Combination of Aprotinin and Angiotensin Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery |
| Pltf | 171 | BAY00941120 | BAY00941127 | 5/1/2006 | Puerto Rico Spring POA |
| Pltf | 172 | BAY00950696 | BAY00950696 | 8/25/1998 | Letter of Commitment for Post Marketing Evaluation and Analysis of All Reported Ades |
| Pltf | 173 | BAY00953623 | BAY00953630 | 4/3/2006 | Master Reference List |
| Pltf | 174 | BAY00954004 | BAY00954005 | 1/28/2006 | Review of Karkouti [A Propensity Score Case Control Comparison of Aprotinin and Tranexamic Acid in High Transfusion Risk Cardiac Surgery] |
| Pltf | 175 | BAY00963618 | BAY00963635 | 9/30/2004 | Scientific Affairs ISBP Tactical Overview 2005 |
| Pltf | 176 | BAY00972645 | BAY00972965 | 1/1/2005 | 00/00/2005 Natl Trasylol Faculty Meeting |
| Pltf | 177 | BAY00972966 | BAY00973629 | 6/10/2005 | Natl Experts Orthopedic Surgery Marketing Consultants and Advisory Board Meeting |
| Pltf | 178 | BAY00975318 | BAY00975318 | 6/21/2006 | Trasylol Adcom |
| Pltf | 179 | BAY00975381 | BAY00975382 | 10/18/2006 | Aprotinin Increases Urinary NGAL a Marker for Renal Tubular Injury after Cardiac Surgery |
| Pltf | 180 | BAY00975733 | BAY00975733 | 10/2/2006 | Group Management Circular No 265 Personnel Change Weldmann |
| Pltf | 181 | BAY00980168 | BAY00980223 | 7/26/2006 | Assessment Report Trasylol Aprotinin Infusion Solution Trasylol Benefit Risk Analysis |
| Pltf | 182 | BAY00981234 | BAY00981278 | 9/13/2006 | Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery |
| Pltf | 183 | BAY00981334 | BAY00981344 | 3/3/2006 | Aprotinin and Cardiovascular and Renal Outcomes Study Proposal |
| Pltf | 184 | BAY00981456 | BAY00981460 | 11/1/2006 | [New Drug Application NDA for Trasylol] |
| Pltf | 185 | BAY00981502 | BAY00981503 | 10/1/2006 | [Mortality and Cardiovascular and Renal Outcomes and Brief Comments on Study] |
| Pltf | 186 | BAY00981697 | BAY00981698 | 9/29/2006 | FDA Statement regarding New Trasylol Data |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 187 | BAY00983471 | BAY00983472 | 11/4/1992 | [Sending Me the Efficacy and Safety Data Summaries] |
| Pltf | 188 | BAY00998045 | BAY00998045 | 8/14/2006 | Re: Proposed plan of action - preclinical sub-team |
| Pltf | 189 | BAY00998057 | BAY00998057 | 8/16/2006 | Antwort: Proposed plan of action - preclinical sub-team |
| Pltf | 190 | BAY01004235 | BAY01004237 | 1/25/2006 | Jim Kincaid reply draft.rtf |
| Pltf | 191 | BAY01008361 | BAY01008362 | 9/27/2006 | Re: CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol (NDA 20-304) on 09/26/2006 |
| Pltf | 192 | BAY01026199 | BAY01026200 | 10/17/2006 | Antwort: Fw: Antwort: Trasylol and Orthopedic Studies |
| Pltf | 193 | BAY01030251 | BAY01030271 | 9/30/2004 | Financial Overview |
| Pltf | 194 | BAY01034479 | BAY01034480 | 1/25/2005 | Re: PRICE INCREASE TRASYLOL |
| Pltf | 195 | BAY01035527 | BAY01035528 | 2/22/2005 | Last Friday's Conversation |
| Pltf | 196 | BAY01035650 | BAY01035651 | 2/28/2005 | Unit 4 Product Information Materials and timelines |
| Pltf | 197 | BAY01035680 | BAY01035684 | 2/28/2005 | UNIT 3 SIRS |
| Pltf | 198 | BAY01036068 | BAY01036068 | 3/14/2005 | Trasylol Slides |
| Pltf | 199 | BAY01037874 | BAY01037875 | 5/27/2005 | President's Club 2005 |
| Pltf | 200 | BAY01043438 | BAY01043440 | 9/23/2005 | Trasylol® (aprotinin injection) is a cornerstone product of the Bayer Pharmaceuticals Company specialty pharmaceutical organiz |
| Pltf | 201 | BAY01043463 | BAY01043463 | 9/26/2005 | Antwort: Re: Trasylol Phase III Studies |
| Pltf | 202 | BAY01047941 | BAY01047942 | 11/21/2005 | 4th Quarter Sales Growth Contest Update |
| Pltf | 203 | BAY01050451 | BAY01050451 | 1/25/2006 | Marketing message |
| Pltf | 204 | BAY01050452 | BAY01050459 | 1/25/2006 | Prepare for OL |
| Pltf | 205 | BAY01059941 | BAY01059944 | 2/17/2006 | Telephone Discussion with Prof |
| Pltf | 206 | BAY01060433 | BAY01060434 | 11/8/2004 | Antwort: Allergic terms selection and Address details for Ingenix contract |
| Pltf | 207 | BAY01060541 | BAY01060544 | 3/17/2005 | Fw: Corrective and Preventative Action |
| Pltf | 208 | BAY01060608 | BAY01060609 | 4/1/2005 | Re: Antwort: Re: Effectiveness and safety of blood transfusions |
| Pltf | 209 | BAY01060710 | BAY01060714 | 7/27/2004 | Aprotinin Spontaneous AE Reports (1 Jan 1985 to 31-May 2004) |
| Pltf | 210 | BAY01060819 | BAY01060821 | 5/3/2005 | Antwort: Draft Trasylol study protocol from Premier: comments IA |
| Pltf | 211 | BAY01061015 | BAY01061019 | 6/1/2005 | Dr |
| Pltf | 212 | BAY01061644 | BAY01061654 | 12/13/2005 | Re: Rif: Re: Rif: Antwort: 12002 /Procedures for Exchange of Pharmacovigilance Data Regarding Aprotinin |
| Pltf | 213 | BAY01062830 | BAY01062832 | 2/8/2006 | (Bayer HealthCare Logo) |
| Pltf | 214 | BAY01106975 | BAY01106975 | 1/26/2006 | New England Journal of Medicine Paper and Editorials |
| Pltf | 215 | BAY01124472 | BAY01124473 | 3/8/2007 | Fw: Dr Ferraris Presentation. |
| Pltf | 216 | BAY01140044 | BAY01140044 | 3/18/2005 | Re: Some incidence information from Incidence & Prevalence Database |
| Pltf | 217 | BAY01142363 | BAY01142364 | 5/25/2005 | Re: Trasylol Q&A assistance |
| Pltf | 218 | BAY01150526 | BAY01150562 | 12/19/2005 | Adverse Event Reporting |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 219 | BAY01165792 | BAY01165937 | 8/28/2006 | MedWatch_APROTININ_01-Jul-2005_30-Jun-2006.pdf |
| Pltf | 220 | BAY01167118 | BAY01167118 | 9/7/2006 | Request for information |
| Pltf | 221 | BAY01174224 | BAY01174225 | 1/30/2006 | aprotinin NEJM Mangano article comments from dutch KOL |
| Pltf | 222 | BAY01176669 | BAY01176669 | 5/13/2005 | APPROVAL: TRASYLOL CABG INDICATION MAY 13, 2005 |
| Pltf | 223 | BAY01182094 | BAY01182094 | 1/30/2006 | FINAL NEJM Statement 1-27-06.pdf |
| Pltf | 224 | BAY01201788 | BAY01201788 | 8/23/2006 | extra information for drug subcommittee |
| Pltf | 225 | BAY01202051 | BAY01202055 | 8/29/2006 | RE: FW: Bayer 11800 - site 40006 - extra information for drug subcommittee |
| Pltf | 226 | BAY01202698 | BAY01202705 | 9/6/2006 | Trasylol Data Monitoring Committee DMC Charter Teleconference Meeting Summary |
| Pltf | 227 | BAY01281037 | BAY01281038 | 8/20/2006 | Re: Trasylol Mock Panel: thank you and followup |
| Pltf | 228 | BAY01281175 | BAY01281182 | 9/7/2006 | WG: Privileged and Confidential - Attorney-Client Communication |
| Pltf | 229 | BAY01288014 | BAY01288014 | 2/9/2007 | 000008-000038-000001-000001-000010.pdf |
| Pltf | 230 | BAY01288024 | BAY01288027 | 2/9/2007 | 000008-000038-000001-000001-000014.pdf |
| Pltf | 231 | BAY01288036 | BAY01288036 | 2/9/2007 | 000008-000038-000001-000001-000019.pdf |
| Pltf | 232 | BAY01288040 | BAY01288041 | 2/9/2007 | 000008-000038-000001-000001-000022.pdf |
| Pltf | 233 | BAY01288255 | BAY01288256 | 10/4/2006 | Scrip-Trasylol |
| Pltf | 234 | BAY01289683 | BAY01289685 | 6/28/2006 | Re: Antwort: Re: |
| Pltf | 235 | BAY01312833 | BAY01312833 | 9/22/2006 | Trasylol update - Advisory Comittee in US |
| Pltf | 236 | BAY01320434 | BAY01320434 | 9/22/2006 | Trasylol Ad Com |
| Pltf | 237 | BAY01334246 | BAY01334271 | 10/6/2006 | B-Pharm |
| Pltf | 238 | BAY01352027 | BAY01352062 | 11/3/2006 | Slide 1 |
| Pltf | 239 | BAY01377932 | BAY01377932 | 1/23/2006 | Fw: URGENT : Review and addition to IFCs for 12002, 11799 and 11800 |
| Pltf | 240 | BAY01390771 | BAY01390775 | 11/21/2006 | Trasylol_ Nov 06 NEJM_ Statement_ Q&A_ BGR final.pdf |
| Pltf | 241 | BAY01392701 | BAY01392702 | 2/7/2006 | Re: aprotinin Mangano article, input from other dutch KOL |
| Pltf | 242 | BAY01429572 | BAY01429603 | 3/29/2006 | I |
| Pltf | 243 | BAY01460994 | BAY01460997 | 12/6/2006 | Re: Dr. Walker's response to FDA and Bayer questions. |
| Pltf | 244 | BAY01467313 | BAY01467315 | 4/21/2003 | Re: Trasylol/CoAg |
| Pltf | 245 | BAY01469417 | BAY01469417 | 1/19/2004 | Re: Dr. Peter Smith |
| Pltf | 246 | BAY01473117 | BAY01473117 | 11/5/2004 | PRINT PRODUCTION |
| Pltf | 247 | BAY01479224 | BAY01479225 | 1/20/2005 | Re: TRASYLOL TRAINING UNIT 10: Renal Safety: Telestudy 1/27/2005; Teleconference 1/28/2005 |
| Pltf | 248 | BAY01479226 | BAY01479234 | 1/19/2005 | RENAL ANATOMY, PHYSIOLOGY, AND PATHOPHYSIOLOGY |
| Pltf | 249 | BAY01481472 | BAY01481472 | 2/22/2005 | RE: ATTENTION! re: Aprotinin Think Tank Manuscript / A&A Copyright Transfer Form |
| Pltf | 250 | BAY01485389 | BAY01485390 | 4/14/2005 | OUTCOMES slim jim Now is the time to get ready for your POA |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 251 | BAY01485866 | BAY01485873 | 4/15/2005 | renal safety 0504.pdf |
| Pltf | 252 | BAY01494597 | BAY01494597 | 8/23/2005 | Canadian Study info needed -- |
| Pltf | 253 | BAY01507558 | BAY01507558 | 1/25/2006 | Re: idea |
| Pltf | 254 | BAY01507683 | BAY01507683 | 1/26/2006 | royston Fw: Mangano |
| Pltf | 255 | BAY01509615 | BAY01509616 | 3/10/2006 | BrainSellSheet.pdf |
| Pltf | 256 | BAY01509621 | BAY01509622 | 3/10/2006 | KidneySellSheet.pdf |
| Pltf | 257 | BAY01530900 | BAY01531082 | 10/13/2006 | Marketing Team Project Update PostOct 13.xls |
| Pltf | 258 | BAY01532994 | BAY01532995 | 10/17/2006 | forward this to the idiots on your medical/legal team, so they can inform the public its all trasylols fault.... |
| Pltf | 259 | BAY01538473 | BAY01538480 | 2/5/2007 | JAMA Q&A 2.5.07a FINAL.pdf |
| Pltf | 260 | BAY01538581 | BAY01538581 | 2/7/2007 | A commitment to quality patient care |
| Pltf | 261 | BAY01543607 | BAY01543727 | 4/4/2007 | Betaseron FC Presentation |
| Pltf | 262 | BAY01550290 | BAY01550308 | 3/25/2004 | PowerPoint Presentation |
| Pltf | 263 | BAY01552520 | BAY01552520 | 7/13/2004 | Re: Ott manuscript (Mangano) update |
| Pltf | 264 | BAY01555122 | BAY01555126 | 11/4/2004 | Sedrakyan Clinical Outcomes2004 distrib.pdf |
| Pltf | 265 | BAY01560932 | BAY01560933 | 11/30/2004 | Re: Confirmed Surgeons and Anesthesiologists for Boston CTM |
| Pltf | 266 | BAY01564063 | BAY01564064 | 1/17/2005 | Re: FW: Information |
| Pltf | 267 | BAY01564709 | BAY01564711 | 1/27/2005 | Re: Phase IV Studies with trasylol 2005 |
| Pltf | 268 | BAY01567044 | BAY01567045 | 2/14/2005 | Re: Frumento paper |
| Pltf | 269 | BAY01574134 | BAY01574136 | 4/14/2005 | Re: [card-prn] aprotinin in CVS in clopidogrel exposed patients |
| Pltf | 270 | BAY01576900 | BAY01576901 | 5/24/2005 | Re: Trasylol Report |
| Pltf | 271 | BAY01585956 | BAY01585957 | 7/13/2005 | Re: update |
| Pltf | 272 | BAY01587069 | BAY01587126 | 6/28/2005 | BARTstudy.pdf |
| Pltf | 273 | BAY01624243 | BAY01624244 | 12/7/2005 | Re: Fw: aprotinin |
| Pltf | 274 | BAY01630836 | BAY01630838 | 1/23/2006 | Sales Training Update - Mangano Study Standby Press Statement |
| Pltf | 275 | BAY01643514 | BAY01643514 | 4/4/2006 | SCA Annual Meeting Room-Drop |
| Pltf | 276 | BAY01707243 | BAY01707245 | 10/20/2000 | Letter |
| Pltf | 277 | BAY01713450 | BAY01713793 | 1/1/1901 | Listedness Table |
| Pltf | 278 | BAY01716565 | BAY01716571 | 12/11/2000 | Contact Report on December 8, 2000 re. BAY a 0128 (NDA 20-304) |
| Pltf | 279 | BAY01718351 | BAY01718358 | 7/25/2000 | Revised Minutes of Routine APZ Meeting 14.06.2000 |
| Pltf | 280 | BAY01736088 | BAY01736132 | 10/19/2006 | St George's aprotinin report_Final.doc |
| Pltf | 281 | BAY01853454 | BAY01853480 | 5/12/2006 | Trasylol RA History DOcument.doc |
| Pltf | 282 | BAY01856213 | BAY01856216 | 2/14/2006 | GMP Update.ppt |
| Pltf | 283 | BAY01857061 | BAY01857501 | 10/22/2004 | R-5572.pdf |
| Pltf | 284 | BAY01861701 | BAY01861702 | 12/16/2002 | jlcv_12pt.doc |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 285 | BAY01862928 | BAY01862947 | 8/16/2001 | Scientiific Affairs Monthly Report - JULY 2001 |
| Pltf | 286 | BAY01863907 | BAY01863907 | 4/25/2002 | Jim Tripp Resignation |
| Pltf | 287 | BAY01865978 | BAY01865982 | 3/16/2002 | Re: Trasylol Slides |
| Pltf | 288 | BAY01867965 | BAY01868110 | 6/1/2003 | 6A-2004 Business Plan 6-2-03.ppt |
| Pltf | 289 | BAY01869774 | BAY01869784 | 5/22/2003 | Oncology KOLs 5-03.ppt |
| Pltf | 290 | BAY01872404 | BAY01872414 | 3/5/2002 | POA Pres Mitch.ppt |
| Pltf | 291 | BAY01874126 | BAY01874129 | 11/15/2005 | 3a renal dosing 0304.pdf |
| Pltf | 292 | BAY01876651 | BAY01876658 | 4/16/2007 | Aprotinin Toxicology Program: Key Findings [TO-1] |
| Pltf | 293 | BAY01884209 | BAY01884225 | 4/20/2005 | Trasylol-Premier Study.doc |
| Pltf | 294 | BAY01901084 | BAY01901137 | 1/1/2001 | Trasylol Financial Info Hip |
| Pltf | 295 | BAY01943848 | BAY01943864 | 12/22/1997 | Joint Project Team / Medico/Marketing Meeting Trasylol, Dec 8-9, 1997 |
| Pltf | 296 | BAY01948199 | BAY01948204 | 10/13/2001 | Antwort: Trasylol post marketing commitment |
| Pltf | 297 | BAY01983455 | BAY01983457 | 10/11/2004 | Re: Phase IV Committee review of Poston OPCAB manuscript draft |
| Pltf | 298 | BAY01983482 | BAY01983484 | 10/25/2004 | Re: Royston - Revised manuscript fo AA |
| Pltf | 299 | BAY01983486 | BAY01983488 | 10/25/2004 | Re: Royston - Revised manuscript fo AA |
| Pltf | 300 | BAY01983498 | BAY01983499 | 11/22/2004 | Re: Royston analysis for ACE inhib use |
| Pltf | 301 | BAY01983500 | BAY01983501 | 1/5/2005 | Re: Royston analysis for ACE inhib use |
| Pltf | 302 | BAY01991474 | BAY01991474 | 12/17/2003 | Re: Kress retrospective study results |
| Pltf | 303 | BAY01991498 | BAY01991498 | 11/2/2004 | Re: Royston analysis for ACE inhib use |
| Pltf | 304 | BAY01994634 | BAY01994635 | 2/8/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 02/02/2006 |
| Pltf | 305 | BAY01994642 | BAY01994643 | 7/19/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 07/17/2006 |
| Pltf | 306 | BAY02043715 | BAY02043719 | 2/18/2002 | Re: Trasylol Sales Tarining Bulletins |
| Pltf | 307 | BAY02078194 | BAY02078211 | 3/5/2002 | Dana Britt presentation.ppt |
| Pltf | 308 | BAY02114121 | BAY02114122 | 6/17/1997 | Royston.thc.doc |
| Pltf | 309 | BAY02128657 | BAY02128664 | 8/3/2000 | Trasylol package insert 2/00 |
| Pltf | 310 | BAY02144918 | BAY02145043 | 12/17/2004 | PK_chronicRFpts_Rpt0460.pdf |
| Pltf | 311 | BAY02150009 | BAY02150184 | 4/3/2003 | Trasylol 5yr 3.24.03.ppt |
| Pltf | 312 | BAY02180301 | BAY02180311 | 5/17/2006 | trasylol 12-03_.pdf |
| Pltf | 313 | BAY02190596 | BAY02190597 | 6/6/2002 | Re: Forcastassumptions for A....... slide 19 |
| Pltf | 314 | BAY02198258 | BAY02198260 | 1/30/2006 | Re: Fw: Consultant Request Form- Contract - Re: Fw: Costs for our response to the NEJM paper |
| Pltf | 315 | BAY02220163 | BAY02220166 | 12/14/2004 | Trasylol ADE - Please read and ensure understanding of the material contained - CORRECTIVE ACTION REQUIRED |

Schedule B

**Mordecai Exhibit List
for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 316 | BAY02223915 | BAY02223916 | 11/17/2005 | Scann001.pdf |
| Pltf | 317 | BAY02235300 | BAY02235510 | 6/12/2002 | Trasylol June 12 02 backup.ppt |
| Pltf | 318 | BAY02289141 | BAY02289238 | 10/18/2004 | Trasylol Priority Tactics 101804.ppt |
| Pltf | 319 | BAY02384658 | BAY02384662 | 6/11/2004 | 06.09.04 - 10. Successor Options.ppt |
| Pltf | 320 | BAY02384716 | BAY02384719 | 5/28/2004 | Antwort: Re: Trasylol - Confidential |
| Pltf | 321 | BAY02384720 | BAY02384744 | 11/26/2003 | Additional Information to Trasylol Presentation to MC-Trasylol.ppt |
| Pltf | 322 | BAY02386019 | BAY02386021 | 9/17/2002 | BART Strategy Meeting Minutes |
| Pltf | 323 | BAY02463308 | BAY02463308 | 1/25/2006 | History draft |
| Pltf | 324 | BAY02463309 | BAY02463313 | 1/25/2006 | Mangano history_1-24-06.doc |
| Pltf | 325 | BAY02466506 | BAY02466522 | 6/8/2005 | Aprotinin_CCDS_Vers.10_24-MAY-2005.pdf |
| Pltf | 326 | BAY02533373 | BAY02533407 | 1/6/1999 | Current Business Situation.ppt |
| Pltf | 327 | BAY02557211 | BAY02557215 | 11/9/1998 | Trasylol.pdf |
| Pltf | 328 | BAY02575228 | BAY02575232 | 10/17/2001 | Re: Trasylol - UK |
| Pltf | 329 | BAY02631481 | BAY02631487 | 11/11/1999 | does this look ok to you? |
| Pltf | 330 | BAY02635616 | BAY02635636 | 6/26/2000 | Antwort: Trasylol Communications Committee Meeting Minutes |
| Pltf | 331 | BAY02683345 | BAY02683348 | 4/26/2004 | Antwort: Re: Trasylol - Confidential |
| Pltf | 332 | BAY02715890 | BAY02715891 | 1/22/2006 | Antwort: Contact Details |
| Pltf | 333 | BAY02716623 | BAY02716623 | 2/12/2006 | briefing meeting for Trasylol |
| Pltf | 334 | BAY02718724 | BAY02718726 | 2/3/2006 | Trasylol Issue Management Team Updated Contact Information 2006.xls |
| Pltf | 335 | BAY02718728 | BAY02718730 | 2/1/2006 | 2006-02-01 Letter to Cyrus.pdf |
| Pltf | 336 | BAY02721490 | BAY02721492 | 2/21/2006 | Tr : RE WG: Samana |
| Pltf | 337 | BAY02747330 | BAY02747332 | 4/26/2004 | Antwort: Re: Trasylol - Confidential |
| Pltf | 338 | BAY02758678 | BAY02758679 | 10/9/2006 | ~3237497.doc |
| Pltf | 339 | BAY02854681 | BAY02854764 | 9/18/2006 | Core Presentation_C_v2.1.ppt |
| Pltf | 340 | BAY02866183 | BAY02866185 | 8/26/2004 | BART Strategy Meeting Minutes Sept2002.doc |
| Pltf | 341 | BAY02877905 | BAY02877913 | 10/18/2006 | Regulatory Communication QandA.pdf |
| Pltf | 342 | BAY02878320 | BAY02878341 | 11/7/2006 | Sperzel.pdf |
| Pltf | 343 | BAY02900702 | BAY02900706 | 2/3/2006 | Letter from Rozycki to FDA's Mills |
| Pltf | 344 | BAY02900886 | BAY02900887 | 2/1/2006 | |
| Pltf | 345 | BAY02902382 | BAY02902382 | 1/20/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 01/20/2006 |
| Pltf | 346 | BAY02904751 | BAY02904752 | 2/1/2006 | Fw: Trasylol (NDA 20-304) |
| Pltf | 347 | BAY02907598 | BAY02907600 | 2/2/2006 | 2006-02-02 FDA Fax Received.pdf |
| Pltf | 348 | BAY02935789 | BAY02935798 | 6/14/2006 | Preclinical ADME Data of Trasylol_version1.ppt |
| Pltf | 349 | BAY02942617 | BAY02942617 | 10/6/2006 | ***Please DETACH document and DELETE e-mail immediately * |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 350 | BAY02943552 | BAY02943560 | 10/13/2006 | Aprotinin i3 Drug Safety Q&A for Regulatory Use, 10.13.06 FINAL.pdf |
| Pltf | 351 | BAY02943641 | BAY02943642 | 10/4/2006 | 001.PDF |
| Pltf | 352 | BAY02943787 | BAY02943789 | 10/6/2006 | Fw: fyi from todays news |
| Pltf | 353 | BAY02949026 | BAY02949027 | 5/1/2006 | FDA Fax 050106.pdf |
| Pltf | 354 | BAY02959375 | BAY02959375 | 9/22/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol (NDA 20-304) on 09/22/2006 |
| Pltf | 355 | BAY02961800 | BAY02961806 | 9/7/2006 | Fw: WG: Privileged and Confidential - Attorney-Client Communication |
| Pltf | 356 | BAY03031288 | BAY03031288 | 9/6/2001 | Brain Failure on my part again |
| Pltf | 357 | BAY03031539 | BAY03031540 | 10/27/1999 | renal analysis |
| Pltf | 358 | BAY03031578 | BAY03031578 | 10/7/1999 | Dr. Pete Licthenthal - University Medical Ctr Tuscon AZ |
| Pltf | 359 | BAY03034205 | BAY03034206 | 12/4/2000 | RE: Trasylol -- Renal Safety Sheet |
| Pltf | 360 | BAY03034538 | BAY03034539 | 4/25/2001 | Thrombocytopenia at Florida Hospital |
| Pltf | 361 | BAY03034618 | BAY03034618 | 5/25/2001 | Literature Search |
| Pltf | 362 | BAY03035485 | BAY03035487 | 6/23/2000 | Trasylol Communications Committee Meeting Minutes |
| Pltf | 363 | BAY03039378 | BAY03039392 | 2/21/2001 | Renal Safety with Trasylol |
| Pltf | 364 | BAY03041150 | BAY03041151 | 7/3/2001 | Cardiac Team follow up |
| Pltf | 365 | BAY03041586 | BAY03041615 | 8/20/2001 | Aprotinin Outcome Study |
| Pltf | 366 | BAY03042375 | BAY03042378 | 7/12/2000 | Re: Trasylol Slide Comments |
| Pltf | 367 | BAY03042433 | BAY03042435 | 11/10/2000 | Re: |
| Pltf | 368 | BAY03043155 | BAY03043155 | 2/27/2001 | [REDACTED]/Renal issues |
| Pltf | 369 | BAY03045674 | BAY03045674 | 5/21/1999 | FAQ's |
| Pltf | 370 | BAY03059294 | BAY03059295 | 2/2/2006 | Trasylol Issue Management Team - C32 00602 |
| Pltf | 371 | BAY03059387 | BAY03059387 | 3/31/2005 | Effectiveness and safety of blood transfusions |
| Pltf | 372 | BAY03069090 | BAY03069090 | 5/24/2006 | Trasylol Customer Demand |
| Pltf | 373 | BAY03097902 | BAY03097903 | 10/6/2006 | Re: Fw: ATACAS Trial |
| Pltf | 374 | BAY03193884 | BAY03193886 | 5/10/1999 | Think Tank |
| Pltf | 375 | BAY03194404 | BAY03194412 | 9/17/2001 | Re: Trasylol PMC Slides |
| Pltf | 376 | BAY03194658 | BAY03194660 | 2/17/1998 | February 16 Scrip Article -- Trasylol |
| Pltf | 377 | BAY03195136 | BAY03195137 | 5/3/2001 | Re: Aprotinin |
| Pltf | 378 | BAY03212410 | BAY03212429 | 5/19/1998 | Re: Aprotonin NA (21037) |
| Pltf | 379 | BAY03225294 | BAY03225298 | 2/18/1998 | TRASYLOL-Scrip publication |
| Pltf | 380 | BAY03226771 | BAY03226772 | 1/20/2001 | Feedback From Bayer Trasylol Acitivites in Southern California |
| Pltf | 381 | BAY03247570 | BAY03247611 | 2/8/2002 | Duke manuscript summary data |
| Pltf | 382 | BAY03263516 | BAY03263519 | 3/9/2006 | Jens0306.dot |
| Pltf | 383 | BAY03266230 | BAY03266231 | 1/30/2006 | ATTM42JJ |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 384 | BAY03272629 | BAY03272631 | 10/4/2006 | Re: Fw: [card-prn] New Aprotinin Meta-analysis to hit the NEJM soon . . . Insider's scoop! |
| Pltf | 385 | BAY03298207 | BAY03298208 | 7/6/2006 | SN 469 |
| Pltf | 386 | BAY03326178 | BAY03326178 | 1/11/2006 | Re: healthy volunteer study |
| Pltf | 387 | BAY03333006 | BAY03333006 | 6/14/2005 | Medical Expert Statement Aprotinin 03-JUN-2005.pdf |
| Pltf | 388 | BAY03364404 | BAY03364442 | 1/10/2002 | Proposal for Research Services 1-10-02.doc |
| Pltf | 389 | BAY03374273 | BAY03374276 | 1/13/2006 | Renal Dosing.pdf |
| Pltf | 390 | BAY03410600 | BAY03410603 | 4/10/2006 | Fw: Bayer 11800/ Comments of the German EC |
| Pltf | 391 | BAY03446626 | BAY03446628 | 11/2/2006 | Réf. : Re: Fw: Trasylol attachments |
| Pltf | 392 | BAY03493826 | BAY03493845 | 2/22/2006 | Trasylol, Master Issues Q&A, updated 2.22.06.doc |
| Pltf | 393 | BAY03493921 | BAY03494379 | 2/21/2006 | Spontaneous reports overview_ 2006-feb-20_final.pdf |
| Pltf | 394 | BAY03498338 | BAY03498347 | 9/28/2006 | 2006-09-28 Timeline Epi Report_Draft |
| Pltf | 395 | BAY03498348 | BAY03498348 | | Aprotinin - Mangano DT et al, NEJM 2006 |
| Pltf | 396 | BAY03498393 | BAY03498393 | | Follow-up on Advisory Panel |
| Pltf | 397 | BAY03502385 | BAY03502386 | 9/27/2006 | Executive Summary Aprotinin Preliminary Report Sept13 06.pdf |
| Pltf | 398 | BAY03509288 | BAY03509289 | 10/5/2006 | Re: Consultants for Mock Panel 1 |
| Pltf | 399 | BAY03509877 | BAY03509888 | 8/9/2006 | JS lunch presentation 8-9-06.ppt |
| Pltf | 400 | BAY03509894 | BAY03509895 | 10/4/2006 | Scrip-Trasylol |
| Pltf | 401 | BAY03514820 | BAY03514820 | 9/28/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/28/2006 |
| Pltf | 402 | BAY03514821 | BAY03514821 | 10/2/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 10/02/2006 |
| Pltf | 403 | BAY03517028 | BAY03517028 | | WG: RE: RE: i3 Drug Safety Aprotinin |
| Pltf | 404 | BAY03517034 | BAY03517037 | | WG: RE: RE: Aprotinin Project |
| Pltf | 405 | BAY03517054 | BAY03517055 | | Follow-up on Advisory Committee |
| Pltf | 406 | BAY03562967 | BAY03562967 | | Chronology |
| Pltf | 407 | BAY03568013 | BAY03568014 | 9/11/2006 | Third draft of POA agenda |
| Pltf | 408 | BAY03602740 | BAY03602741 | 1/25/2006 | Re: BHC World |
| Pltf | 409 | BAY03606652 | BAY03606652 | 4/19/2006 | AW: Sweden / Germany - Study Support |
| Pltf | 410 | BAY03606820 | BAY03606821 | 10/24/2005 | Re: Fw: Trasylol Turkey |
| Pltf | 411 | BAY03609479 | BAY03609479 | 1/4/2006 | Income Statement - Trasylol.ppt |
| Pltf | 412 | BAY03626074 | BAY03626075 | 2/2/2006 | mangano response |
| Pltf | 413 | BAY03626453 | BAY03626453 | 1/21/2006 | Revised NEJM materials |
| Pltf | 414 | BAY03628223 | BAY03628223 | 12/14/2005 | Answers to Your Questions: Trasylol Media |
| Pltf | 415 | BAY03628424 | BAY03628424 | 3/28/2005 | Fact Sheets for your review and approval |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 416 | BAY03628436 | BAY03628458 | 9/2/2005 | Trasylol Q&A 9.2.05 - Final.doc |
| Pltf | 417 | BAY03628551 | BAY03628563 | 5/12/2005 | 2005 Trasylol Plan 5.12.05.doc |
| Pltf | 418 | BAY03629369 | BAY03629370 | 1/5/2006 | BAY 79-4709 - Summary of EMEA Scientific Advice Meeting, 4 January 2006 |
| Pltf | 419 | BAY03655166 | BAY03655166 | 1/11/2004 | Trasylol Focus.doc |
| Pltf | 420 | BAY03658365 | BAY03658379 | 1/5/2007 | 2006_PMP Input Year End - Shank .doc |
| Pltf | 421 | BAY03665037 | BAY03665060 | 6/29/2006 | 051101 CoC BHC Final Text.pdf |
| Pltf | 422 | BAY03670233 | BAY03670245 | 2/8/2006 | Trasylol, Final , US HC Professional letter with PI.pdf |
| Pltf | 423 | BAY03679132 | BAY03679132 | 6/14/2005 | Pricing Chart 2005.ppt |
| Pltf | 424 | BAY03681406 | BAY03681410 | 4/19/2005 | April 05 DSC.ppt |
| Pltf | 425 | BAY03684644 | BAY03684645 | 4/7/2005 | Re: Draft Memo to Reps on when to use clin comm vs scientific affairs |
| Pltf | 426 | BAY03695830 | BAY03695830 | 4/1/2005 | Sedrakyan Bulletin and Reprint   Getting Ready for the SPRING POA meetings!! |
| Pltf | 427 | BAY03702527 | BAY03702528 | 11/9/2004 | Re: Northwestern University Hospital |
| Pltf | 428 | BAY03702692 | BAY03702693 | 12/12/2005 | Fw: Proposed Program for your group |
| Pltf | 429 | BAY03703336 | BAY03703337 | 11/21/2005 | Fw: January Meeting Feedback |
| Pltf | 430 | BAY03706868 | BAY03706868 | 10/19/2005 | Field Visit Summary |
| Pltf | 431 | BAY03720828 | BAY03720830 | 6/28/2005 | Trasylol Projects.doc |
| Pltf | 432 | BAY03721357 | BAY03721359 | 4/7/2004 | Trasylol CSS Responsiblities- Sales Final Draft.doc |
| Pltf | 433 | BAY03722714 | BAY03722714 | 6/23/2004 | Cross Functional Business Meeting - Chicago June 22 |
| Pltf | 434 | BAY03723527 | BAY03723527 | 10/19/2006 | Fw: Dr. David Schinderle |
| Pltf | 435 | BAY03729284 | BAY03729284 | 1/26/2006 | Q/A for NEJM Conference Call |
| Pltf | 436 | BAY03744253 | BAY03744254 | 3/10/2006 | Fw: UCLA Med Ctr - CT Surgery Dept Mtg, Feb. 28th |
| Pltf | 437 | BAY03744505 | BAY03744505 | 1/27/2006 | Questions for call this afternoon |
| Pltf | 438 | BAY03744552 | BAY03744571 | 2/27/2006 | Trasylol, Master Issues Q&A, updated 2.27.06.doc |
| Pltf | 439 | BAY03761902 | BAY03761920 | 7/8/2004 | Trasylol FDAMA Submission  1st part |
| Pltf | 440 | BAY03792653 | BAY03792662 | 9/4/2001 | Trasylol PI.pdf |
| Pltf | 441 | BAY03823083 | BAY03823158 | 5/10/2005 | Aprotinin-JD-for CCDS-version10-undesirable effects |
| Pltf | 442 | BAY03828599 | BAY03828600 | 9/13/2006 | WG: Renal Dysfunction |
| Pltf | 443 | BAY03831373 | BAY03831381 | 3/2/2006 | Initial Sponsor Packer 02Mar06 w_o narrative.pdf |
| Pltf | 444 | BAY03842845 | BAY03842848 | 2/27/2006 | Antwort: Re: Antwort: Trasylol US Package insert update request |
| Pltf | 445 | BAY03936580 | BAY03936582 | 3/23/2006 | Attorney-Client Privilege |
| Pltf | 446 | BAY03943449 | BAY03943449 | 1/28/2006 | aprotinin NEJM Mangano article comments from dutch KOL |
| Pltf | 447 | BAY03957418 | BAY03957419 | 2/1/2006 | Re: aprotinin NEJM Mangano article comments from dutch KOL |
| Pltf | 448 | BAY03963325 | BAY03963326 | 3/14/2006 | Re: Fw: Compilation of Trasylol studies |
| Pltf | 449 | BAY03976929 | BAY03976980 | 4/22/2005 | 20050422 AE_all_and Drug-related.doc |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 450 | BAY03977341 | BAY03977341 | 2/16/2006 | Trasylol documents |
| Pltf | 451 | BAY03999753 | BAY03999756 | 3/3/2006 | Aprotinin Budget.doc |
| Pltf | 452 | BAY04060669 | BAY04060671 | 6/28/2006 | Draft minutes from June 28 FDA teleconference |
| Pltf | 453 | BAY04062113 | BAY04062114 | 6/6/2006 | rdFw: Pr Girard |
| Pltf | 454 | BAY04093025 | BAY04093027 | 9/29/2006 | Trasylol, Standby Trasylol Study eng II final.pdf |
| Pltf | 455 | BAY04117047 | BAY04117049 | 7/5/2006 | Re: Fw: WG: Fw: Aprotinin |
| Pltf | 456 | BAY04161197 | BAY04161197 | 1/27/2006 | Contract - Re: Fw: Costs for our response to the NEJM paper |
| Pltf | 457 | BAY04166166 | BAY04166166 | 9/6/2005 | Patient registry - pros and cons |
| Pltf | 458 | BAY04166549 | BAY04166549 | 9/8/2006 | Re: Antwort: here are the slides with comments from todays meeting |
| Pltf | 459 | BAY04166819 | BAY04166852 | 8/11/2006 | BfArM Meeting on Hypersensitivity_DRAFT4-shah comments.ppt |
| Pltf | 460 | BAY04171735 | BAY04171736 | 9/19/2006 | Fw: Updated list of questions |
| Pltf | 461 | BAY04205973 | BAY04205973 | 7/1/2006 | Epi2 and 5 year follow up |
| Pltf | 462 | BAY04206404 | BAY04206405 | 10/1/2006 | Fw: [card-prn] New Aprotinin Meta-analysis to hit the NEJM soon . . . Insider's scoop! |
| Pltf | 463 | BAY04209676 | BAY04209685 | 9/22/2006 | Responses to Bayer's review of the preliminary report. |
| Pltf | 464 | BAY04213407 | BAY04213409 | 11/1/2006 | Réf. : Re: Fw: Trasylol attachments |
| Pltf | 465 | BAY04213410 | BAY04213417 | 10/30/2006 | 20061030095137492.pdf |
| Pltf | 466 | BAY04213426 | BAY04213426 | 10/30/2006 | 20061030095321817.pdf |
| Pltf | 467 | BAY04213427 | BAY04213429 | 10/30/2006 | 20061030095357812.pdf |
| Pltf | 468 | BAY04213430 | BAY04213430 | 10/30/2006 | 20061030100908656.pdf |
| Pltf | 469 | BAY04214821 | BAY04214821 | 4/24/2006 | Trial Policy Document.doc |
| Pltf | 470 | BAY04246854 | BAY04246854 | 9/15/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol (NDA 20-304) on 09/13/2006 |
| Pltf | 471 | BAY04246855 | BAY04246856 | 10/2/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol (NDA 20-304) on 09/20/2006 |
| Pltf | 472 | BAY04246883 | BAY04246883 | 9/22/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol (NDA 20-304) on 09/22/2006 |
| Pltf | 473 | BAY04246884 | BAY04246884 | 9/27/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol (NDA 20-304) on 09/26/2006 |
| Pltf | 474 | BAY04262817 | BAY04262818 | 8/2/2006 | Re: WG: CONFIDENTIAL - Contact Report re: Bay a 0128 with BfArM (Germany) on 31.07.2006. Subject: Provide Dr. Hagemann with Justification document for Serum creatinine elevations and labeling changes to 4.4 and 5.1 |
| Pltf | 475 | BAY04264180 | BAY04264184 | 10/12/2006 | PhVWP Q&A on i3 study, draft 2.doc |
| Pltf | 476 | BAY04264216 | BAY04264220 | 9/12/2006 | Q+A UK DHCP letter 9.12.06 clean.doc |
| Pltf | 477 | BAY04280914 | BAY04280915 | 10/5/2006 | Fw: Thoughts and suggestions re Trasylol |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 478 | BAY04289845 | BAY04289851 | 9/11/2006 | Re: Fw: Placebo in Section 4.8 |
| Pltf | 479 | BAY04291666 | BAY04291667 | 3/23/2006 | ATTORNEY- CLIENT COMMUNICATION Fw: Trasylol RMP |
| Pltf | 480 | BAY04291907 | BAY04291908 | 1/22/2006 | Re: Antwort: Contact Details |
| Pltf | 481 | BAY04298981 | BAY04298982 | 2/20/2006 | Re: aprotinin input from cardio anesthesiologist from NL |
| Pltf | 482 | BAY04298983 | BAY04298985 | 2/20/2006 | zwolleantifibrin renalfailure.doc |
| Pltf | 483 | BAY04314967 | BAY04314974 | 7/20/2006 | Fw: WG: Privileged and Confidential - Attorney-Client Communication - epidemiology study |
| Pltf | 484 | BAY04326621 | BAY04326718 | 8/30/2006 | Sep 9 Presentation - Version 1.8 -29-Aug-2006.ppt |
| Pltf | 485 | BAY04328849 | BAY04328850 | 4/17/2006 | Honorarium - Bayer Consulting Meeting - April 22 |
| Pltf | 486 | BAY04339692 | BAY04339692 | 7/26/2006 | As discussed |
| Pltf | 487 | BAY04343876 | BAY04343877 | 5/1/2006 | 2006-05-01 NDA Fax.pdf |
| Pltf | 488 | BAY04344069 | BAY04344070 | 3/18/2006 | Protocoll Review |
| Pltf | 489 | BAY04344071 | BAY04344073 | 4/4/2006 | i3 Drug Safety Aprotinin |
| Pltf | 490 | BAY04344095 | BAY04344098 | 9/9/2006 | WG: RE: RE: Aprotinin Project |
| Pltf | 491 | BAY04344109 | BAY04344110 | 9/25/2006 | WG: Responses |
| Pltf | 492 | BAY04344115 | BAY04344116 | 9/27/2006 | Follow-up on Advisory Panel |
| Pltf | 493 | BAY04348174 | BAY04348174 | 7/25/2006 | Re: Aprotinin - Risk Benefit Report and Spontaneous Report |
| Pltf | 494 | BAY04348541 | BAY04348550 | 9/29/2006 | 2006-09-29 Timeline Epi Report Follow-up.doc |
| Pltf | 495 | BAY04370775 | BAY04370784 | 4/7/2004 | updateForSALs_4-7-04.ppt |
| Pltf | 496 | BAY04383634 | BAY04383634 | 12/11/2003 | coverletter_JTCVS_12-11-03.doc |
| Pltf | 497 | BAY04417388 | BAY04417389 | 1/11/2002 | renal sell sheet implementation guide final pages 1 and 2.pdf |
| Pltf | 498 | BAY04534165 | BAY04534165 | 10/18/2004 | Revised manuscript |
| Pltf | 499 | BAY04535768 | BAY04535770 | 10/28/2004 | Various |
| Pltf | 500 | BAY04537906 | BAY04537907 | 10/21/2004 | Fw: Wake Forest and ACE |
| Pltf | 501 | BAY04538154 | BAY04538164 | 11/8/2004 | Trasylol Marketing Budget for 2004.xls |
| Pltf | 502 | BAY04539190 | BAY04539190 | 6/15/2005 | publication of data from blood conservation protocol with Trasylol in Banner Health System |
| Pltf | 503 | BAY04539662 | BAY04539665 | 2/23/2005 | Re: AJHP supplement / PARS review / Dosing paper |
| Pltf | 504 | BAY04542071 | BAY04542071 | 10/29/2004 | Re: Tx and adverse outcomes from Transfusion |
| Pltf | 505 | BAY04542267 | BAY04542267 | 2/3/2005 | review of aprotinin and renal function |
| Pltf | 506 | BAY04542468 | BAY04542469 | 10/29/2004 | Royston on Various including Mangano |
| Pltf | 507 | BAY04544364 | BAY04544374 | 10/9/2001 | forStan10-9-01_Patty.ppt |
| Pltf | 508 | BAY04544898 | BAY04544902 | 1/24/2002 | Trasylol 01-17-02 Meeting Minutes.doc |
| Pltf | 509 | BAY04555073 | BAY04555073 | 9/24/2001 | Important news about Trasylol/stroke analysis in Germany |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 510 | BAY04557403 | BAY04557403 | 2/1/2002 | Re: Plischke Says at State of the Business..."And Trasylol, which he called 'a beauty,' is an extremely profitable specialty drug used in cardiac surgery." |
| Pltf | 511 | BAY04558669 | BAY04558669 | 10/3/2005 | ACE inhibitor and aprotinin |
| Pltf | 512 | BAY04559085 | BAY04559086 | 2/2/2006 | attorney client privilege per our discussion today |
| Pltf | 513 | BAY04563394 | BAY04563396 | 1/4/2006 | Re: FW: Mangano statement - review |
| Pltf | 514 | BAY04563859 | BAY04563861 | 10/4/2005 | Re: Kincaid and A&A article |
| Pltf | 515 | BAY04563863 | BAY04563866 | 10/5/2005 | Re: Kincaid and A&A article |
| Pltf | 516 | BAY04563949 | BAY04563949 | 1/11/2006 | Re: Mangano statement - revised |
| Pltf | 517 | BAY04568883 | BAY04568896 | 10/4/2005 | Trasylol Phase IV Program - Review of Current Membership, Roles, Responsibilities & Processes |
| Pltf | 518 | BAY04569482 | BAY04569483 | 11/9/2005 | Clinical Analysis of Scientific Topics-Renal Outline-Patrice Kuhn.doc |
| Pltf | 519 | BAY04572774 | BAY04572776 | 10/4/2005 | Re: Kincaid and A&A article |
| Pltf | 520 | BAY04574117 | BAY04574117 | 4/25/2003 | D. Mangano perspective |
| Pltf | 521 | BAY04580328 | BAY04580353 | 10/24/2002 | (redacted) publication |
| Pltf | 522 | BAY04584032 | BAY04584036 | 12/19/2002 | Final Trasylol 12-09-02 Meeting Minutes.doc |
| Pltf | 523 | BAY04584544 | BAY04584544 | 10/16/2002 | Re: MD Anderson - Dr. Peter Norman |
| Pltf | 524 | BAY04584922 | BAY04584932 | 11/9/2001 | Guzzetta.pdf |
| Pltf | 525 | BAY04600305 | BAY04600358 | 11/22/1999 | trnscrpt.doc |
| Pltf | 526 | BAY04620693 | BAY04620693 | 10/21/1999 | Trasylol publications |
| Pltf | 527 | BAY04627747 | BAY04627748 | 3/10/2000 | Re: FYI: Milwaukee Visit Aprotinin |
| Pltf | 528 | BAY04691537 | BAY04691538 | 12/18/2003 | Re: Kress |
| Pltf | 529 | BAY04715634 | BAY04715636 | 11/1/2000 | Royston feels frustrated |
| Pltf | 530 | BAY04723181 | BAY04723181 | | Renal Sell Sheet Cover 0247btr.jpg |
| Pltf | 531 | BAY04728437 | BAY04728438 | | highlight3-1-02.doc |
| Pltf | 532 | BAY04733025 | BAY04733026 | 11/5/2004 | Friendly Reminder: Follow-up about Trasylol/stroke analysis in Germany |
| Pltf | 533 | BAY04744527 | BAY04744527 | 9/14/2000 | Tranexamic acid vs high-dose in primaries |
| Pltf | 534 | BAY04754521 | BAY04754523 | 4/14/2001 | RE: Trasylol (aprotinin injection) NDA 20-304 Response to information requested on Post-marketing commitments |
| Pltf | 535 | BAY04756336 | BAY04756447 | 11/19/1998 | aprotinin information file |
| Pltf | 536 | BAY04756448 | BAY04756544 | 11/19/1998 | aprotinin information file |
| Pltf | 537 | BAY04756682 | BAY04756699 | 2/17/2005 | eu strategy workshop introduction zaruby |
| Pltf | 538 | BAY04812260 | BAY04812265 | 7/22/2004 | omari b.xls |
| Pltf | 539 | BAY04812553 | BAY04812554 | 6/17/2004 | iss trasylol west confirm ltr.doc |
| Pltf | 540 | BAY04812558 | BAY04812558 | 7/7/2004 | west zonehospital.doc |
| Pltf | 541 | BAY04812569 | BAY04812589 | 6/23/2004 | omari bo-cv.doc |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 542 | BAY04812590 | BAY04812591 | 7/30/2004 | omari speaker approval form.doc |
| Pltf | 543 | BAY04841789 | BAY04841789 | 2/27/2001 | University Hospitals-Cleveland/Renal issues |
| Pltf | 544 | BAY04850340 | BAY04850340 | 3/7/2000 | FYI: Milwaukee Visit Aprotinin |
| Pltf | 545 | BAY04860479 | BAY04860637 | 3/18/2005 | 2004 financial reporten_ar_complete.pdf |
| Pltf | 546 | BAY04879634 | BAY04879688 | 7/21/2005 | Full Exploria Deck.ppt |
| Pltf | 547 | BAY04922780 | BAY04922780 | 4/29/2004 | Canadian Funding request |
| Pltf | 548 | BAY04923258 | BAY04923259 | 4/28/2004 | 04.28.04 - Hip Protocol Minutes.doc |
| Pltf | 549 | BAY04923426 | BAY04923428 | 3/24/2004 | Pages for Stan.ppt |
| Pltf | 550 | BAY04933648 | BAY04933654 | 4/7/2004 | Version 1.ppt |
| Pltf | 551 | BAY04939924 | BAY04939924 | 5/5/2004 | Royston Think Tank manuscript |
| Pltf | 552 | BAY04941835 | BAY04941854 | 5/3/2004 | Assessment050305.ppt |
| Pltf | 553 | BAY04943213 | BAY04943268 | 4/6/2004 | Current View on Trasylol focusing US |
| Pltf | 554 | BAY04945657 | BAY04945658 | 6/2/2004 | |
| Pltf | 555 | BAY04963231 | BAY04963244 | 7/7/2004 | Colin Update 7.9.04.ppt |
| Pltf | 556 | BAY04970736 | BAY04970738 | 7/14/2004 | January 22 1998 FDA Meeting Minutes CABG.doc |
| Pltf | 557 | BAY04974117 | BAY04974130 | 8/9/2004 | Smith Ann Thor Surg 2004 bulletin&reprint distrib.pdf |
| Pltf | 558 | BAY04976727 | BAY04976728 | 9/15/2004 | [card-prn] Aprotinin meta-analysis and stroke reduction |
| Pltf | 559 | BAY04976809 | BAY04976809 | 9/16/2004 | Antwort: Re: extended use |
| Pltf | 560 | BAY04978974 | BAY04978975 | 9/10/2004 | Re: Congratulations |
| Pltf | 561 | BAY04990331 | BAY04990332 | 10/30/2004 | Re: Royston on Various including Mangano |
| Pltf | 562 | BAY04995314 | BAY04995360 | 7/16/2003 | IPDC Commercial Presentation final.ppt |
| Pltf | 563 | BAY04997391 | BAY04997413 | 9/20/2002 | Trasylol Brand Review 9-20 Draft #1.ppt |
| Pltf | 564 | BAY04997414 | BAY04997414 | 2/21/2003 | Hospital Products PMP |
| Pltf | 565 | BAY04998051 | BAY04998143 | 6/3/2002 | TrasylolBrandReview presentation 6 3 2002.ppt |
| Pltf | 566 | BAY04999946 | BAY04999947 | 6/4/2002 | Re:  Follow-Up on US Position on Trasylol Successors |
| Pltf | 567 | BAY05000940 | BAY05000948 | | |
| Pltf | 568 | BAY05002135 | BAY05002137 | 9/12/2003 | IPDC Action Item 11 rev 8.doc |
| Pltf | 569 | BAY05003650 | BAY05003682 | 9/10/2003 | Trasylol 2004 Brand Presentation ver9.10.03.ppt |
| Pltf | 570 | BAY05004858 | BAY05004860 | 9/15/2003 | IPDC Action Item 11 rev 8-h.doc |
| Pltf | 571 | BAY05005672 | BAY05005675 | 8/6/2003 | Dry spell in Bayer's pipeline concerns analysts |
| Pltf | 572 | BAY05008944 | BAY05009039 | 10/27/2004 | 2004 Trasylol Tactical 10.26.03.ppt |
| Pltf | 573 | BAY05010545 | BAY05010546 | 8/4/2003 | Re: D. Mangano perspective |
| Pltf | 574 | BAY05010727 | BAY05010729 | 7/31/2003 | Re: IND -- What in the world? |
| Pltf | 575 | BAY05027234 | BAY05027236 | 10/1/2002 | fyi - BART study minutes |
| Pltf | 576 | BAY05031189 | BAY05031190 | 10/18/2002 | Re: Aprotinin unpublished data--additional info |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 577 | BAY05033368 | BAY05033369 | 9/25/2002 | Re: Comments sent to Dr. Lazar directly from our meeting |
| Pltf | 578 | BAY05046771 | BAY05046771 | 1/19/2004 | Dr. Peter Smith |
| Pltf | 579 | BAY05053618 | BAY05053630 | 12/10/2003 | OL Defintions.ppt |
| Pltf | 580 | BAY05056500 | BAY05056503 | 2/20/2004 | Re: Need Assistance:  Jewish Hospital-Louisville |
| Pltf | 581 | BAY05087495 | BAY05087509 | 1/1/1901 | (None) |
| Pltf | 582 | BAY05088204 | BAY05088204 | 3/25/1998 | Re: Italy's marketing suspension of Trasylol |
| Pltf | 583 | BAY05157546 | BAY05157642 | 3/27/2007 | Trasylol Brand Plan_v1.5a.ppt |
| Pltf | 584 | BAY05163983 | BAY05163983 | 5/20/1999 | Re: Well hello |
| Pltf | 585 | BAY05183055 | BAY05183055 | 8/4/2016 | ct meeting |
| Pltf | 586 | BAY05194110 | BAY05194110 | 10/19/2005 | Getting Ready for the POA - Exploria Slide Kit User's Guide |
| Pltf | 587 | BAY05194115 | BAY05194115 | 9/21/2005 | Getting Ready for the POA - Reprints approved for the Does the Age of Blood Matter Sell Sheet |
| Pltf | 588 | BAY05195354 | BAY05195354 | 9/26/2005 | Levy_ASHP supplement_AJHSP_2005  Newly Approved for Promotional use |
| Pltf | 589 | BAY05196977 | BAY05196999 | 5/19/2005 | TRASYLOL Q&A - 5.19.05.doc |
| Pltf | 590 | BAY05199413 | BAY05199413 | 7/13/2005 | Re: Fw: BART study reply |
| Pltf | 591 | BAY05247094 | BAY05247094 | 8/25/2006 | Sedrakyan Lancet reprint on its way |
| Pltf | 592 | BAY05253843 | BAY05253849 | 4/11/2003 | Re: a fib outcomes study |
| Pltf | 593 | BAY05254360 | BAY05254360 | 4/10/2003 | St Lukes' a fib outcomes study progress |
| Pltf | 594 | BAY05266045 | BAY05266046 | 12/17/2003 | Re: Kress |
| Pltf | 595 | BAY05274391 | BAY05274391 | 1/20/2006 | Trasylol Mangano NEJM article 1.20.06 .doc |
| Pltf | 596 | BAY05291597 | BAY05291598 | 2/16/2007 | Fw: [crit-prn] JAMA article on aprotinin - Pretty good answer |
| Pltf | 597 | BAY05297865 | BAY05297866 | 4/11/2003 | ED LOOK AT THIS St Lukes' a fib outcomes study progress |
| Pltf | 598 | BAY05322480 | BAY05322481 | 8/27/2004 | Re: Results - Kress |
| Pltf | 599 | BAY05322498 | BAY05322499 | 8/26/2004 | Re: Results - Kress |
| Pltf | 600 | BAY05340667 | BAY05340727 | 3/5/2004 | IPDC Commercial Presentation final(VP).ppt |
| Pltf | 601 | BAY05425405 | BAY05425407 | 10/4/2004 | Re: Fw: Agenda for October 29th-30th Cardiac Team |
| Pltf | 602 | BAY05426838 | BAY05426838 | 8/26/2004 | Re: Results - Kress |
| Pltf | 603 | BAY05426839 | BAY05426846 | 8/26/2004 | jm_Kress_Aprotinin Draft # 8_8-26_04.doc |
| Pltf | 604 | BAY05434803 | BAY05434803 | 10/18/2004 | Revised manuscript |
| Pltf | 605 | BAY05439481 | BAY05439486 | | |
| Pltf | 606 | BAY05450542 | BAY05450543 | 10/18/2005 | Fw: Request for education grant for Dr. Vo. |
| Pltf | 607 | BAY05460765 | BAY05460788 | 8/24/2005 | Trasylol QA 8 22 05 (val comments 8.24).doc |
| Pltf | 608 | BAY05465507 | BAY05465512 | 12/3/2004 | agreement list dec 3.xls |
| Pltf | 609 | BAY05469233 | BAY05469233 | 11/3/2004 | Mangano Update |
| Pltf | 610 | BAY05476870 | BAY05476883 | 12/2/2004 | Trasylol Clinical Scenarios V1.doc |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 611 | BAY05478680 | BAY05478683 | 1/11/2002 | renal sell sheet implementation guide.pdf |
| Pltf | 612 | BAY05481198 | BAY05481199 | 3/24/2005 | Trasylol POA Meeting - April 25 - 27, 2005, Scottsdale, Arizona - ACTION REQUIRED |
| Pltf | 613 | BAY05482959 | BAY05482969 | 10/12/2004 | Mojcik and Levy 2001 FINAL FOR DISTRIBUTION.pdf |
| Pltf | 614 | BAY05483589 | BAY05483594 | 1/26/2006 | Sales Force Action plan for Mangano et al publication in NEJM.doc |
| Pltf | 615 | BAY05498537 | BAY05498567 | 5/15/2005 | Germany Request 5.11.05.ppt |
| Pltf | 616 | BAY05510022 | BAY05510022 | 2/24/2005 | Re: studies for publication |
| Pltf | 617 | BAY05569396 | BAY05569398 | 9/30/2006 | Trasylol_New Study_Q&A_Commercial Internal.doc |
| Pltf | 618 | BAY05573848 | BAY05573848 | 1/8/2007 | BASF450_Panel9.pdf |
| Pltf | 619 | BAY05574531 | BAY05574533 | 10/30/2006 | Trasylol Update 2 |
| Pltf | 620 | BAY05621161 | BAY05621161 | 5/30/2006 | Dear |
| Pltf | 621 | BAY05634659 | BAY05634662 | 1/23/2006 | Sales |
| Pltf | 622 | BAY05634664 | BAY05634669 | 1/25/2006 | GREGU-DMN-SD-01-02 - Regulatory Authority Contact Report Worksheet - May 14, 2001 |
| Pltf | 623 | BAY05635338 | BAY05635339 | 6/1/1994 | NDA 20 304 Trasylol Injection [Miles Promoting Aprotinin Injection for Unapproved Uses] |
| Pltf | 624 | BAY05636158 | BAY05636160 | 10/2/2006 | Trasylol New Study Q and A Commercial Internal Doc |
| Pltf | 625 | BAY05650990 | BAY05650991 | 4/3/2006 | Attorney Client Communication Privileged and Confidential |
| Pltf | 626 | BAY05655850 | BAY05655859 | 4/3/2006 | BASF-270 VisAid 3.31.pdf |
| Pltf | 627 | BAY05658890 | BAY05658900 | 7/6/2005 | NOT FOR USE IN PROMOTION: |
| Pltf | 628 | BAY05674568 | BAY05674568 | 11/15/2006 | DRAFT minutes from November 9 teleconference |
| Pltf | 629 | BAY05680848 | BAY05680852 | 1/9/2003 | Handling Trasylol Objections |
| Pltf | 630 | BAY05680873 | BAY05680877 | 1/9/2003 | Internal Announcement Handling Trasylol Objections |
| Pltf | 631 | BAY05685921 | BAY05685922 | 2/9/2007 | 000008-000032-000002-000015.pdf |
| Pltf | 632 | BAY05685993 | BAY05686002 | 9/29/2006 | Responses to Bayer comments_Sept19_2006.pdf |
| Pltf | 633 | BAY05706432 | BAY05706433 | 2/3/2006 | Conference Call Agenda for 02/03/2006 |
| Pltf | 634 | BAY05713566 | BAY05713566 | 10/26/2006 | Fw: Attorney-Client Privilege |
| Pltf | 635 | BAY05720194 | BAY05720198 | 1/20/2006 | We've only just received the publication/been made aware of the study and have not yet had time to adequately understand the d |
| Pltf | 636 | BAY05720405 | BAY05720406 | 1/30/2006 | Karkouti Statement 1.30.06.pdf |
| Pltf | 637 | BAY05732888 | BAY05732890 | 2/22/2006 | Re: Fw: WG: Trasylol / Pr Claude Girard |
| Pltf | 638 | BAY05734845 | BAY05734845 | 11/28/2001 | RE: Renal Sell Sheet Implementation Guide |
| Pltf | 639 | BAY05737056 | BAY05737059 | 6/9/2002 | Antwort: Trasylol |
| Pltf | 640 | BAY05739446 | BAY05739450 | 3/11/2005 | B Nov. 9, 1998.pdf |
| Pltf | 641 | BAY05739454 | BAY05739455 | 3/11/2005 | D Jan. 5, 1999.pdf |

**Schedule B**

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 642 | BAY05741359 | BAY05741360 | 2/8/2000 | Trasylol Communication Meeting Minutes 1-18-00 |
| Pltf | 643 | BAY05742583 | BAY05742585 | 5/3/2000 | Trasylol Communications Committee/Phase IV Meeting Minutes |
| Pltf | 644 | BAY05758734 | BAY05758757 | 5/15/2006 | Distrib May 15 Karkouti.doc |
| Pltf | 645 | BAY05765309 | BAY05765314 | 1/25/2006 | FDA Meeting Report 2006-01-25_Draft.doc |
| Pltf | 646 | BAY05805303 | BAY05805303 | 9/13/1993 | Suspect Adverse Reaction Report Bayer case ID:Stud9312 |
| Pltf | 647 | BAY05805474 | BAY05805474 | 6/22/1994 | Suspect Adverse Reaction Report Bayer case ID: ct03145 |
| Pltf | 648 | BAY05805512 | BAY05805512 | 10/25/1994 | Suspect Adverse Reaction Report Bayer case ID: ct03108 |
| Pltf | 649 | BAY05805643 | BAY05805643 | 11/24/1993 | Suspect Adverse Reaction Report Bayer Case ID: ct02978 |
| Pltf | 650 | BAY05805654 | BAY05805654 | 3/3/1994 | Suspect Adverse Reaction Report Bayer Case ID: ct02967 |
| Pltf | 651 | BAY05805690 | BAY05805690 | 8/5/1993 | Suspect Adverse Reaction Report Bayer Case ID: ct02932 |
| Pltf | 652 | BAY05805695 | BAY05805695 | 8/5/1993 | Suspect Adverse Reaction Report Bayer Case ID: ct02927 |
| Pltf | 653 | BAY05807874 | BAY05807876 | 5/13/2005 | Suspect Adverse Reaction Report, Bayer Case ID: 200411193BVD |
| Pltf | 654 | BAY05808095 | BAY05808096 | 1/27/2003 | Suspect Adverse Reaction Report, Bayer Case ID: 200310290GDS |
| Pltf | 655 | BAY05808423 | BAY05808424 | 7/13/2000 | Suspect Adverse Reaction Report, Bayer ID 200000365BFR or 1200007723 |
| Pltf | 656 | BAY05808483 | BAY05808484 | 6/9/1999 | Suspect Adverse Reaction Report, Bayer ID 1199904608 |
| Pltf | 657 | BAY05808497 | BAY05808498 | 3/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902215 |
| Pltf | 658 | BAY05808499 | BAY05808500 | 3/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902214 |
| Pltf | 659 | BAY05808501 | BAY05808502 | 3/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902212 |
| Pltf | 660 | BAY05808523 | BAY05808524 | 11/27/1998 | Suspect Adverse Reaction Report, Bayer ID 1199843823 |
| Pltf | 661 | BAY05808539 | BAY05808540 | 8/25/1998 | Suspect Adverse Reaction Report, Bayer ID 1199841451 |
| Pltf | 662 | BAY05808541 | BAY05808542 | 8/25/1998 | Suspect Adverse Reaction Report, Bayer ID 1199841449 |
| Pltf | 663 | BAY05808555 | BAY05808556 | 4/16/1998 | Suspect Adverse Reaction Report, Bayer ID 1199811567 |
| Pltf | 664 | BAY05808579 | BAY05808580 | 12/15/1997 | Suspect Adverse Reaction Report, Bayer ID 1199713739 |
| Pltf | 665 | BAY05808711 | BAY05808712 | 11/5/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612681 |
| Pltf | 666 | BAY05808805 | BAY05808806 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511553 |
| Pltf | 667 | BAY05808807 | BAY05808808 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511552 |
| Pltf | 668 | BAY05808809 | BAY05808810 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511551 |
| Pltf | 669 | BAY05808817 | BAY05808818 | 11/6/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511453 |
| Pltf | 670 | BAY05808831 | BAY05808832 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511094 |
| Pltf | 671 | BAY05808833 | BAY05808834 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511093 |
| Pltf | 672 | BAY05808835 | BAY05808836 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511092 |
| Pltf | 673 | BAY05808841 | BAY05808842 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511089 |
| Pltf | 674 | BAY05808874 | BAY05808875 | 3/2/1995 | Suspect Adverse Reaction Report, Bayer ID 1199510270 |
| Pltf | 675 | BAY05808922 | BAY05808923 | 12/7/1994 | Suspect Adverse Reaction Report, Bayer ID 1199412226 |
| Pltf | 676 | BAY05808934 | BAY05808935 | 11/28/1994 | Suspect Adverse Reaction Report, Bayer ID 1199412188 |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 677 | BAY05808958 | BAY05808959 | 9/21/1994 | Suspect Adverse Reaction Report, Bayer ID 1199411800 |
| Pltf | 678 | BAY05808964 | BAY05808965 | 9/8/1994 | Suspect Adverse Reaction Report, Bayer ID 1199411691 |
| Pltf | 679 | BAY05809008 | BAY05809009 | 11/11/1993 | Suspect Adverse Reaction Report, Bayer ID 1199311733 |
| Pltf | 680 | BAY05809010 | BAY05809011 | 11/11/1993 | Suspect Adverse Reaction Report, Bayer ID 1199311732 |
| Pltf | 681 | BAY05809012 | BAY05809013 | 11/11/1993 | Suspect Adverse Reaction Report, Bayer ID 1199311730 |
| Pltf | 682 | BAY05823496 | BAY05823531 | 8/7/2007 | i3Aprotinin Final Report PartA Aug 7_07.pdf |
| Pltf | 683 | BAY05864111 | BAY05864115 | 8/9/2006 | DSCC Minutes 2006-07-19.doc |
| Pltf | 684 | BAY05872501 | BAY05872522 | 2/1/1998 | Bayer Coporation Organization Plan |
| Pltf | 685 | BAY05872523 | BAY05872554 | 4/1/1999 | Bayer Corporation Organization Chart |
| Pltf | 686 | BAY05956419 | BAY05956420 | 5/23/2007 | Mock 1 thoughts |
| Pltf | 687 | BAY05958045 | BAY05958047 | 8/16/2007 | Letter_to_FDA_Investigator's_Report FINAL.pdf |
| Pltf | 688 | BAY05966052 | BAY05966052 | 11/5/2007 | FDA Posted |
| Pltf | 689 | BAY06052252 | BAY06052252 | 3/21/2007 | Letter from Stephen Zaruby to Reinhard Franzen |
| Pltf | 690 | BAY06076097 | BAY06076129 | 6/19/2007 | Chronology and Action List update as of 6 19 07.doc |
| Pltf | 691 | BAY06078326 | BAY06078334 | | Informed Consent.pdf |
| Pltf | 692 | BAY06083749 | BAY06083749 | 1/1/1901 | ASA Shaw Abstract Statement 8.7.07 FINAL.pdf |
| Pltf | 693 | BAY06091593 | BAY06091595 | | D92-048 RA History.doc |
| Pltf | 694 | BAY06119895 | BAY06119903 | 1/1/1994 | PD100746 01-94.doc |
| Pltf | 695 | BAY06124380 | BAY06124380 | 10/10/2007 | Comments by Bob |
| Pltf | 696 | BAY06154532 | BAY06154559 | 8/31/2007 | i3Aprotinin Addendum Final Report PartA Aug 31_07.pdf |
| Pltf | 697 | BAY06154755 | BAY06154757 | 8/14/2007 | Bayer internal minutes.doc |
| Pltf | 698 | BAY06213973 | BAY06213973 | 9/13/2007 | Trasylol Adcom |
| Pltf | 699 | BAY06378682 | BAY06378771 | 4/4/1995 | Aprotinin Safety Report |
| Pltf | 700 | BAY06421369 | BAY06421371 | 1/28/2006 | Re: Antwort: Re: pool safety data on deaths |
| Pltf | 701 | BAY06440711 | BAY06440716 | 4/21/2005 | Hip studies.xls |
| Pltf | 702 | BAY06464193 | BAY06464194 | 2/15/2006 | 2.15.06_Revised_Trasylol_Safety_Info_Ltr.pdf |
| Pltf | 703 | BAY06471366 | BAY06471375 | 1/31/2006 | Fax of Agency Document Re Trasylol Safety |
| Pltf | 704 | BAY06486100 | BAY06486122 | 8/11/2007 | BAYER REPORT  FINAL 8-2007.PDF |
| Pltf | 705 | BAY06500224 | BAY06500225 | 10/28/2004 | Various |
| Pltf | 706 | BAY06523696 | BAY06523698 | 12/1/2004 | Honoraria Expense Processing Record CTM Boston 12/00/2004 |
| Pltf | 707 | BAY06524175 | BAY06524175 | 2/4/2005 | Cardiac Team Meeting Expense Reimbursement Form [Bassam Omari] |
| Pltf | 708 | BAY06524177 | BAY06524183 | 12/9/2004 | Consultant Engagement Agreement [Between Bayer Pharmaceuticals Corp and Bassam Omari] |
| Pltf | 709 | BAY06564867 | BAY06564873 | 12/12/2004 | Evaluation Comments:  Innovative Strategies to Improve OHS Outcomes |
| Pltf | 710 | BAY06596970 | BAY06596975 | 12/4/2001 | Trasylol Hospitals Premier.xls |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 711 | BAY06741982 | BAY06741999 | 4/26/2000 | April2000.PPT |
| Pltf | 712 | BAY06766346 | BAY06766411 | 5/19/2006 | Non-media analysis  05.19.06 FINAL.ppt |
| Pltf | 713 | BAY06777270 | BAY06777279 | 10/29/2008 | Febig, US Comms.Policy_update_10.30.08.ppt |
| Pltf | 714 | BAY06781651 | BAY06781657 | 5/13/2008 | Questions and Answers Draft 5 |
| Pltf | 715 | BAY06783229 | BAY06783234 | 2/27/2008 | Late February 2008, Possible Statement-Q&A s on Trasylol |
| Pltf | 716 | BAY06785351 | BAY06785381 | 2/15/2009 | Fw: BART Study |
| Pltf | 717 | BAY06790458 | BAY06790461 | 9/20/2006 | Trasylol Ad Com Core Q and A 09/20/2006 Doc |
| Pltf | 718 | BAY06799127 | BAY06799133 | 5/1/2009 | EAP_QA_Draft May1.doc |
| Pltf | 719 | BAY06802192 | BAY06802218 | 9/12/2007 | Trasylol Ad comm presentation_Clinical Review.ppt |
| Pltf | 720 | BAY06802436 | BAY06802439 | 11/8/2007 | Position Paper on BART_final.pdf |
| Pltf | 721 | BAY06805578 | BAY06805581 | 11/7/2007 | Re: BART balance... |
| Pltf | 722 | BAY06813475 | BAY06813553 | 4/9/2008 | BART_prot_v2.5_28 Nov 2005__Latest.pdf |
| Pltf | 723 | BAY06817378 | BAY06817388 | 4/15/2009 | Re: Trasylol (aprotinin) (DIN 02186845) Follow up to Request for Benefit-Risk Assessment and Risk Management Plan in accordance with C.01.013 of the Food and Drug Regulations |
| Pltf | 724 | BAY06830288 | BAY06830288 | 12/6/2008 | Re: Call folow up |
| Pltf | 725 | BAY06843042 | BAY06843044 | 1/29/2009 | trasylol_090129.pdf |
| Pltf | 726 | BAY06846114 | BAY06846151 | 11/25/2008 | 6.0_Trasylol EAP Briefing Document.pdf |
| Pltf | 727 | BAY06847527 | BAY06847568 | 12/2/2008 | Questions Trasylol Health Canada Expert Advisory Panel Dec 1.doc |
| Pltf | 728 | BAY06851107 | BAY06851113 | 10/23/2008 | OHRI Correspondence 22 Oct 3.dbr.doc |
| Pltf | 729 | BAY06855457 | BAY06855459 | 1/29/2009 | ATTJW62V |
| Pltf | 730 | BAY06862543 | BAY06862546 | 10/22/2007 | BART DSMB 071016 Rev.doc |
| Pltf | 731 | BAY06897305 | BAY06897309 | 2/18/2008 | 60 Minutes-Trasylol_2.17.08.doc |
| Pltf | 732 | BAY06914021 | BAY06914025 | 5/20/2008 | NDA 20-304-5-12-08-meeting.pdf |
| Pltf | 733 | BAY06920902 | BAY06921107 | 9/12/2007 | FDA Advisory Committee Meeting for Trasylol |
| Pltf | 734 | BAY06921640 | BAY06921668 | 1/30/2003 | NDA 20-304-11-21-07-submission(1)-Bart Info from Canada scan.pdf |
| Pltf | 735 | BAY06997278 | BAY06997294 | 10/1/2008 | Questions Trasylol Health Canada Expert Advisory Panel.doc |
| Pltf | 736 | BAY07012484 | BAY07012484 | 2/15/2008 | Trasylol, Timeline of Events 2.15.08.doc |
| Pltf | 737 | BAY07473300 | BAY07473339 | 10/12/2007 | FINAL REPORT RISKS OF RENAL FAILURE AND DEATH FOLLOWING USE OF APROTININ OR AMINOCAPROIC ACID DURING CABG SURGERY PART B REPORT ON MEDICAL RECORDS ABSTRACTION |
| Pltf | 738 | BAY08250022 | BAY08250052 | 9/12/2002 | Trasylol Brand Review 9-12.ppt |
| Pltf | 739 | BAY09020431 | BAY09020436 | 10/19/2002 | Final Trasylol 10-9-02 Meeting Minutes.doc |
| Pltf | 740 | BAY09020607 | BAY09020611 | 1/31/2002 | Final Trasylol 01-17-02 Meeting Minutes.doc |
| Pltf | 741 | BAY09020617 | BAY09020620 | 2/26/2002 | Final Trasylol 02-06-02 Meeting Minutes.doc |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 742 | BAY09034799 | BAY09034799 | 9/21/2006 | FDA presentations |
| Pltf | 743 | BAY09523969 | BAY09523974 | 8/10/2001 | SAMonthlytad7'01.doc |
| Pltf | 744 | BAY09564560 | BAY09564560 | 5/7/2001 | Note |
| Pltf | 745 | BAYCS00001782 | BAYCS00001784 | 10/1/2007 | Fw: Furnary |
| Pltf | 746 | BAYCS00032875 | BAYCS00032875 | 1/5/2006 | Fw: Jan 2006 Price Increases |
| Pltf | 747 | BAYCS00035611 | BAYCS00035625 | 3/13/2006 | Kher 2005 LMR APPROVED.pdf |
| Pltf | 748 | BAYCS00035733 | BAYCS00035733 | 6/7/2005 | Unit 6 Safety data Renal and Stroke     Materials and timelines |
| Pltf | 749 | BAYCS00035734 | BAYCS00035741 | 4/14/2005 | Outcomes Slim Jim imp guide approved.pdf |
| Pltf | 750 | BAYCS00035742 | BAYCS00035745 | 1/11/2002 | renal sell sheet implementation guide.pdf |
| Pltf | 751 | BAYCS00039573 | BAYCS00039578 | 7/17/2006 | Certification 2006 Selling Scenarios 7.2006.doc |
| Pltf | 752 | BAYCS00050116 | BAYCS00050117 | 4/12/2006 | Trasylol POA - Summary and Direction |
| Pltf | 753 | BAYCS00075440 | BAYCS00075582 | 1/1/1901 | TRASYLOL - SALES REP - FLORIDA HOSPITAL - ORLANDO (J1257599).XLS |
| Pltf | 754 | BAYCS00075842 | BAYCS00075845 | 1/1/1901 | TRASYLOL - SALES REP - HARBOR -UCLA MED CENTER (J1257958).XLS |
| Pltf | 755 | BAYCS00077068 | BAYCS00077076 | 1/1/1901 | OMARI, BASSAM (J1258258).XLS |
| Pltf | 756 | BAYCS00091629 | BAYCS00091634 | 1/25/2007 | Q&A MSL.Sales Groups 1.25.07 FINAL.pdf |
| Pltf | 757 | BAYCS00117561 | BAYCS00117582 | 5/11/2007 | DRAFTSciCommPlatform_Hypersens&Renal_5-11-07.doc |
| Pltf | 758 | BAYCS00144630 | BAYCS00144631 | 11/5/2001 | Trasylol successor |
| Pltf | 759 | BAYCS00144681 | BAYCS00144681 | 3/6/2000 | Aprotinin |
| Pltf | 760 | BAYCS00144857 | BAYCS00144859 | 5/16/2002 | Re: Trasylol Request - WFU |
| Pltf | 761 | BAYCS00148039 | BAYCS00148060 | 9/28/2001 | ISF Training Material |
| Pltf | 762 | BAYCS00148091 | BAYCS00148103 | 9/28/2001 | ISF Trasylol Training (Trasylol Role Play) |
| Pltf | 763 | BAYCS00162809 | BAYCS00162809 | 1/1/1995 | Journal Review [Effects of High Dose Aprotinin on Renal Function in Aortocoronary Bypass Grafting] |
| Pltf | 764 | BAYCS00164417 | BAYCS00164421 | 1/1/1901 | Trasylol Renal Sell Sheet Implementation Guide |
| Pltf | 765 | BAYCS00174078 | BAYCS00174079 | 3/31/2004 | ManganoPerspective.doc |
| Pltf | 766 | BAYCS00175637 | BAYCS00175639 | 10/25/2007 | BART Q and A: For Internal Use Only |
| Pltf | 767 | BAYCS00181575 | BAYCS00181575 | 1/29/2007 | European Conference and HITT |
| Pltf | 768 | BAYCS00197121 | BAYCS00197121 | 10/22/2006 | A&A article/editorial |
| Pltf | 769 | BAYCS00201868 | BAYCS00201869 | 1/30/2006 | Kidney Sell Sheet |
| Pltf | 770 | BAYCS00238574 | BAYCS00238575 | 4/20/2006 | Re: Fw: Dr. Levy Dinner Program May 2nd |
| Pltf | 771 | BAYCS00239100 | BAYCS00239101 | 3/12/2007 | WAR ending March 9, 2007 |
| Pltf | 772 | BAYCS00239572 | BAYCS00239574 | 2/17/2007 | Fw: [crit-prn] JAMA article on aprotinin - Pretty good answer |
| Pltf | 773 | BAYCS00243982 | BAYCS00243982 | 9/11/2006 | Poston dinner program |
| Pltf | 774 | BAYCS00246235 | BAYCS00246241 | 6/26/2006 | Fw: Royston out West |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 775 | BAYCS00264891 | BAYCS00264892 | 12/16/2004 | Adr Reporting |
| Pltf | 776 | BAYCS00266187 | BAYCS00266187 | 3/16/2006 | Ct Contacts You Requested Re Trasylol |
| Pltf | 777 | BAYCS00266683 | BAYCS00266683 | 5/8/2006 | Amicar Meta Analysis |
| Pltf | 778 | BAYCS00271455 | BAYCS00271455 | 3/25/2006 | RE: Trasylol |
| Pltf | 779 | BAYCS00272535 | BAYCS00272555 | 1/5/2006 | Trasylol Accounts Revised.xls |
| Pltf | 780 | BAYCS00296085 | BAYCS00296098 | 11/30/2004 | Scientific Affairs Practice Scenarios Version 3 01/31/2005 |
| Pltf | 781 | BAYCS00309333 | BAYCS00309333 | 1/7/2002 | Bayer Pre-STS Meeting (Trasylol) |
| Pltf | 782 | BAYCS00345916 | BAYCS00345916 | 9/21/2005 | Getting Ready for the POA - Reprints approved for the Platelets Problems Sell Sheet |
| Pltf | 783 | BAYCS00345930 | BAYCS00345930 | 9/20/2005 | Getting ready for the POA: NEW SELL SHEET  Platelet Problems |
| Pltf | 784 | BAYCS00347932 | BAYCS00347933 | 3/9/2007 | Re: Fw: Dr Ferraris Presentation - Hawaii |
| Pltf | 785 | BAYCS00348359 | BAYCS00348370 | 2/6/2007 | RE: SoCal Lecture - February 2007 |
| Pltf | 786 | BAYCS00350064 | BAYCS00350065 | 7/12/2007 | Re: Fw: Weekly Trasylol 867 Week ending July 6, 2002 |
| Pltf | 787 | BAYCS00352351 | BAYCS00352352 | 10/2/2006 | Aprotinin safety again in spotlight as new study suggests increased cardiac events |
| Pltf | 788 | BAYCS00352755 | BAYCS00352759 | 8/10/2006 | Fw: Trasylol Speaker Development |
| Pltf | 789 | BAYCS00353628 | BAYCS00353630 | 7/17/2006 | Weekly activity report 7-14-06.doc |
| Pltf | 790 | BAYCS00356334 | BAYCS00356339 | 11/2/2006 | RE: SoCal Lecture Opportunity Before the End of Year? |
| Pltf | 791 | BAYCS00358310 | BAYCS00358312 | 10/31/2007 | RE: Massachusetts Society of Perfusion Medicine, Boston, Oct. 20 |
| Pltf | 792 | BAYCS00359970 | BAYCS00359970 | 12/17/2005 | adverse event |
| Pltf | 793 | BAYCS00360684 | BAYCS00360685 | 2/6/2006 | Fw: hi |
| Pltf | 794 | BAYCS00361211 | BAYCS00361211 | 1/31/2006 | POA Meeting February 22 and 23, 2006 |
| Pltf | 795 | BAYCS00362464 | BAYCS00362470 | 3/9/2006 | Holder 0306.pdf |
| Pltf | 796 | BAYCS00364701 | BAYCS00364701 | 11/8/2005 | Re: speiss speaker request form |
| Pltf | 797 | BAYCS00369877 | BAYCS00369877 | 2/3/2005 | Holder Outline - Renal Complications.doc |
| Pltf | 798 | BAYCS00370432 | BAYCS00370439 | 12/6/2004 | Holder1204 Renal Safety.pdf |
| Pltf | 799 | BAYCS00370506 | BAYCS00370530 | 1/22/1999 | SAL Benchmarking Test.doc |
| Pltf | 800 | BAYCS00375512 | BAYCS00375632 | 9/25/2006 | 5. LA CAST Sept Training Slides 9-15-06.ppt |
| Pltf | 801 | BAYCS00378639 | BAYCS00378642 | 10/18/2001 | October 2001 Journal Club.doc |
| Pltf | 802 | BAYCS00479813 | BAYCS00479825 | 3/10/2006 | SA Monthly Report Reference File for New Pick-Lists.xls |
| Pltf | 803 | BAYCS00560465 | BAYCS00560465 | 9/20/2005 | Getting ready for the POA: NEW SELL SHEET  Does the Age of Blood Matter? |
| Pltf | 804 | BAYCS00780442 | BAYCS00780442 | 1/31/2002 | Re: Elusive article off pump aprotinin |
| Pltf | 805 | BAYCS00780681 | BAYCS00780682 | 2/23/2001 | RE: Healthline Satellite Telecast |
| Pltf | 806 | BAYCS00780822 | BAYCS00780824 | 1/10/2001 | RE: Introduction to Bayer Scientific Affairs Liaison |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 807 | BAYCS00785951 | BAYCS00785951 | 6/4/2001 | TOP 20 OPINION LEADERS FOR TRASYLOL.doc |
| Pltf | 808 | BAYCS00807936 | BAYCS00807936 | 2/28/2001 | MN/WI programs |
| Pltf | 809 | BAYCS00808136 | BAYCS00808136 | 3/23/2001 | patient database of atrial fibrillation cases |
| Pltf | 810 | BAYCS00808807 | BAYCS00808807 | 5/1/2001 | seeking patient database of aprotinin CABG patients |
| Pltf | 811 | BAYCS00859928 | BAYCS00859928 | 5/17/2002 | Opinion Leader List for Trasylol RC..doc |
| Pltf | 812 | BAYCS00861323 | BAYCS00861329 | 5/9/2002 | Dolkhani.pdf |
| Pltf | 813 | BAYCS00881639 | BAYCS00881641 | 6/21/2000 | Phase IV Meeting June 13 2ooo.doc |
| Pltf | 814 | BAYCS00888509 | BAYCS00888509 | 8/11/2000 | How Are you? |
| Pltf | 815 | BAYCS00888542 | BAYCS00888542 | 10/19/2001 | Information on Stroke and CABG |
| Pltf | 816 | BAYCS00888811 | BAYCS00888811 | 4/24/2000 | Meeting |
| Pltf | 817 | BAYCS00889191 | BAYCS00889191 | 1/20/2000 | Pediatric CT Surgeon Advisory Board |
| Pltf | 818 | BAYCS00889347 | BAYCS00889347 | 12/8/1999 | Re: FYI |
| Pltf | 819 | BAYCS00889404 | BAYCS00889404 | 8/9/2000 | Re: Speaker Request Form (Perfusion) |
| Pltf | 820 | BAYCS00889412 | BAYCS00889412 | 7/28/2000 | Re: Trasylol Sales Can you believe it? |
| Pltf | 821 | BAYCS00889455 | BAYCS00889455 | 10/19/2000 | Re: Washington |
| Pltf | 822 | BAYCS00889456 | BAYCS00889456 | 2/5/2002 | Re:Everything looks good! |
| Pltf | 823 | BAYCS00889608 | BAYCS00889608 | 5/17/2002 | Problem Solving Experiences |
| Pltf | 824 | BAYCS00889609 | BAYCS00889609 | 5/17/2002 | Speaker Development List for Trasylol Resource Center |
| Pltf | 825 | BAYCS00889611 | BAYCS00889611 | 10/24/2000 | Revocation of Privileges at Cedars-Sinai Medical Center |
| Pltf | 826 | BAYCS00889741 | BAYCS00889742 | 3/31/2000 | Speaking Engagement Prescott Hotel, San Francisco March 7, Pediatric Related Questions |
| Pltf | 827 | BAYCS00889746 | BAYCS00889746 | 2/10/2001 | Steven Gundry For Off Pump Surgery Lecture At Cardiac Team Meeting |
| Pltf | 828 | BAYCS00889766 | BAYCS00889766 | 10/10/2000 | Team Approach Invitations |
| Pltf | 829 | BAYCS00889788 | BAYCS00889788 | 7/17/2000 | Trasylol Sales Can you believe it? |
| Pltf | 830 | BAYCS00889789 | BAYCS00889789 | 9/27/2000 | Trasylol Slide Presentation (Palm Springs) |
| Pltf | 831 | BAYCS00890138 | BAYCS00890138 | 6/27/2002 | Wonderful News About Aprotinin Article to Be Published!!! |
| Pltf | 832 | BAYCS00897431 | BAYCS00897446 | 1/27/2005 | SA Training Aprotinin and Renal Function.ppt |
| Pltf | 833 | BAYCS01017517 | BAYCS01017518 | 1/31/2005 | Letter to Dan.doc |
| Pltf | 834 | BAYCS01026499 | BAYCS01026500 | 8/29/2002 | Florida Hospital Trasylol Feedback |
| Pltf | 835 | BAYCS01028152 | BAYCS01028156 | 5/4/2006 | Bayer 3rd dialogue comment develop career.pdf |
| Pltf | 836 | BAYCS01028833 | BAYCS01028945 | 5/16/2006 | Blood.pdf |
| Pltf | 837 | BAYCS01029481 | BAYCS01029482 | 4/12/2006 | Build a Presentation Workshop Solutions with new Vis Aid references.doc |
| Pltf | 838 | BAYCS01030395 | BAYCS01030403 | 7/25/2006 | Lemmer 1995 LMR Approved.pdf |
| Pltf | 839 | BAYCS01030489 | BAYCS01030489 | 1/30/2006 | Project budgets |
| Pltf | 840 | BAYCS01030492 | BAYCS01030492 | 12/2/2005 | Re: OR access report |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 841 | BAYCS01030510 | BAYCS01030510 | 1/6/2006 | MJHAL Summary Report TSWHA Katie Sheffield NOV2005.rtf |
| Pltf | 842 | BAYCS01030533 | BAYCS01030533 | 1/26/2006 | |
| Pltf | 843 | BAYCS01030563 | BAYCS01030563 | 11/29/2007 | Re: Fw: LA County Update |
| Pltf | 844 | BAYCS01030588 | BAYCS01030588 | 11/28/2005 | trasylol laser pens |
| Pltf | 845 | BAYCS01030618 | BAYCS01030626 | 3/30/2006 | Kidney IR sell sheet imp guide.pdf |
| Pltf | 846 | BAYCS01033268 | BAYCS01033269 | 9/28/2007 | Re: Gon Pachi  October 4th |
| Pltf | 847 | BAYCS01033290 | BAYCS01033291 | 9/4/2007 | Re: WAR ending Aug 24 and Aug 31 |
| Pltf | 848 | BAYCS01033299 | BAYCS01033302 | 11/15/2007 | Re: WAR ending weeks of October 8, 15, 22,  29, Nov 5 |
| Pltf | 849 | BAYCS01037072 | BAYCS01037072 | 1/1/2003 | ISF Trasylol Training Program |
| Pltf | 850 | BAYCS01037073 | BAYCS01037073 | 1/1/2003 | ISF Training Agenda |
| Pltf | 851 | BAYCS01037081 | BAYCS01037082 | 1/1/1901 | Handling Objections 2 Renal Function Reference Material [Implementation Guides] |
| Pltf | 852 | BAYCS01040312 | BAYCS01040360 | 6/1/2005 | Trasylol Business Plan 2005 updated.doc |
| Pltf | 853 | BAYCS01694296 | BAYCS01694296 | 10/31/2002 | Dr. Bull's Paper on Aprotinin and Mycoardial Protection and Reperfusion Injury approved for Publication(Copy of Paper Included) |
| Pltf | 854 | BAYCS01703462 | BAYCS01703462 | 8/1/2003 | Re: D. Mangano perspective |
| Pltf | 855 | BHCAG00306082 | BHCAG00306098 | | PMCT4.DOC |
| Pltf | 856 | BHCAG00318464 | BHCAG00318465 | 8/28/1998 | Trasylol Study 434 Advice for Response |
| Pltf | 857 | BHCAG00318466 | BHCAG00318470 | 9/1/1998 | Response Trasylol [Response to Benefit Risk Assessment of Meb Must Be Based on Scientific Data This Is Not Main Issue between MEB and Bayer] |
| Pltf | 858 | BHCAG00457841 | BHCAG00457848 | 5/16/2007 | Update_Analysis_2006-2007-05-16.pdf |
| Pltf | 859 | BHCAG00639435 | BHCAG00639500 | 8/17/1999 | The Bayer Early Warning System (BEWS) |
| Pltf | 860 | BHCAG00748794 | BHCAG00748804 | 1/1/1901 | Proposal for Company Core Data Sheet (CCDS) implementation |
| Pltf | 861 | BHCAG00754222 | BHCAG00754280 | 2/1/2000 | The Bayer Early Warning System (BEWS) |
| Pltf | 862 | BHCAG00757456 | BHCAG00757456 | 11/30/1998 | Aprotinin |
| Pltf | 863 | BHCAG00757503 | BHCAG00757507 | 11/25/1998 | Urgent for Trasylol 10000 KIU/ml |
| Pltf | 864 | BHCAG00762841 | BHCAG00762888 | 7/18/2006 | Final_FDA_Meeting_Slides_for_17_July_2006.ppt |
| Pltf | 865 | BHCAG00766030 | BHCAG00766031 | 9/25/2006 | RE: Follow-up on Advisory Panel |
| Pltf | 866 | BHCAG00772916 | BHCAG00772916 | 9/14/2006 | WG: Fw: WG: Renal Dysfunction |
| Pltf | 867 | BHCAG00777894 | BHCAG00777896 | 9/6/2006 | WG: RE: Aprotinin Project |
| Pltf | 868 | BHCAG00866884 | BHCAG00866886 | 2/3/2006 | Letter_Mangano_2006-02-01.pdf |
| Pltf | 869 | BHCAG00869448 | BHCAG00869449 | 2/2/2006 | WG: RE: Aprotinin - Mangano DT et al, NEJM 2006; 354:353-365 - The Risk Associated with Aprotinin in Cardiac Surgery |
| Pltf | 870 | BHCAG00883322 | BHCAG00883332 | 3/22/2004 | BHC_DS_Newsletter_-_March_2004.doc |
| Pltf | 871 | BHCAG00883380 | BHCAG00883397 | 1/18/2008 | f229-e00274201_att6.pdf |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 872 | BHCAG00972324 | BHCAG00972331 | 7/17/2006 | RE: Dates for Aprotinin |
| Pltf | 873 | BHCAG00972463 | BHCAG00972466 | 9/15/2006 | porential trasylol ADE |
| Pltf | 874 | BHCAG00981840 | BHCAG00981847 | 9/6/2006 | Trasylol Data Monitoring Committee (DMC) Charter Teleconference August 25, 2006 |
| Pltf | 875 | BHCAG00988281 | BHCAG00988365 | 11/9/2000 | Thema: Drug Safety Training, Bangkok, 30 October 2000 |
| Pltf | 876 | BHCAG01114392 | BHCAG01114399 | 4/25/2006 | Aprotinin - CV and Renal Outcome Study Proposal 2006-04-25.ppt |
| Pltf | 877 | BHCAG01122312 | BHCAG01122314 | 9/27/2006 | Follow up - Advisory Committee |
| Pltf | 878 | BHCAG01122367 | BHCAG01122370 | 9/8/2006 | Aprotinin Project |
| Pltf | 879 | BHCAG01199259 | BHCAG01199261 | 10/22/2007 | Update Safety Analysis 2006 for Trasylol |
| Pltf | 880 | BHCAG01306581 | BHCAG01306582 | 10/31/2006 | Fw: Attorney-Client Privilege |
| Pltf | 881 | BHCAG01306583 | BHCAG01306583 | 8/31/2007 | 20061019093638158.pdf |
| Pltf | 882 | BHCAG01306584 | BHCAG01306637 | 10/19/2006 | St_George's_aprotinin_report_Final.doc |
| Pltf | 883 | BHCAG01306646 | BHCAG01306650 | 10/30/2006 | DSCC_Minutes_2006-09-14(final_2006-10-30).doc |
| Pltf | 884 | BHCAG01314047 | BHCAG01314047 | 10/11/2006 | Agency interactions -Trasylol |
| Pltf | 885 | BHCAG01316061 | BHCAG01316062 | 10/1/2006 | Fw: WSJ.com - Bayer Delayed Report to FDA On Study Results |
| Pltf | 886 | BHCAG01316723 | BHCAG01316732 | 9/19/2006 | Responses to Bayer comments_Sept19_2006.pdf |
| Pltf | 887 | BHCAG01321294 | BHCAG01321294 | 9/19/2006 | AdComm---who sits where |
| Pltf | 888 | BHCAG01335484 | BHCAG01335484 | 4/18/2006 | Staff Meeting Agenda Points |
| Pltf | 889 | BHCAG01342014 | BHCAG01342014 | 2/19/2006 | |
| Pltf | 890 | BHCAG01342767 | BHCAG01342769 | 2/15/2006 | Fw: In: Bayer study Belgium: bad news! |
| Pltf | 891 | BHCAG01418841 | BHCAG01418841 | 2/8/2007 | Re: your messages |
| Pltf | 892 | BHCAG01420756 | BHCAG01420758 | 2/13/2006 | Re: WG: Letter to the Editor NEJM - Mangano DT - N Engl J Med 2006;354(4):353–65 |
| Pltf | 893 | BHCAG01428608 | BHCAG01428632 | 6/15/2002 | Team Recommendation |
| Pltf | 894 | BHCAG01500301 | BHCAG01500445 | 1/17/2002 | trasylol study |
| Pltf | 895 | BHCAG01579368 | BHCAG01579368 | 2/1/2007 | Privileged and Confidential / Attorney Client Communication |
| Pltf | 896 | BHCAG01621178 | BHCAG01621179 | 12/15/2006 | FDA Press Release.pdf |
| Pltf | 897 | BHCAG01625520 | BHCAG01625520 | 11/10/2006 | Submission of OHS list and St George's Hospital Study to FDA |
| Pltf | 898 | BHCAG01625521 | BHCAG01625591 | 11/10/2006 | 2006-11-10 FDA Response.pdf |
| Pltf | 899 | BHCAG01713609 | BHCAG01713609 | 2/6/2006 | RCT meeting |
| Pltf | 900 | BHCAG01746691 | BHCAG01746699 | 10/13/2006 | Aprotinin i3 Drug Safety Q&A for Regulatory Use, 10.13.06 FINAL.pdf |
| Pltf | 901 | BHCAG01909073 | BHCAG01909076 | | 0052_001.pdf |
| Pltf | 902 | BHCAG01911384 | BHCAG01911389 | 8/16/2007 | Q&A Investigator Report GENERAL FINAL.pdf |
| Pltf | 903 | BHCAG01911495 | BHCAG01911496 | 8/15/2007 | Letter_of_Reprimand.MR.ver3.doc |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 904 | BHCAG02293216 | BHCAG02293217 | 1/23/2006 | Standby statement - Aprotinin, New England Journal of Medicine article Jan 2006 |
| Pltf | 905 | BHCAG02539398 | BHCAG02539479 | 10/25/2006 | Inspection Report Pharmacovigilance Inspection Global QP Site Bayer, Wuppertal, Germany |
| Pltf | 906 | BHCAG02554492 | BHCAG02554493 | 11/23/2006 | Antwort: Fw: Upcoming Integration Steering Committee Meeting |
| Pltf | 907 | BHCAG02555078 | BHCAG02555078 | 11/6/2006 | FW: Meeting Date with Kaiser Permanente |
| Pltf | 908 | BHCAG02555752 | BHCAG02555752 | 10/16/2006 | Re: Statement on Safety Org for Level 3 Announcement |
| Pltf | 909 | BHCAG02623309 | BHCAG02623311 | 8/5/2007 | Fw: May 1 2006 FDA Response to Bayer's Feb 22, 2006 Submission |
| Pltf | 910 | BHCAG02626430 | BHCAG02626475 | 4/30/2007 | i3Response to Bayer Critique 30 Apr 07.pdf |
| Pltf | 911 | BHCAG02651498 | BHCAG02651514 | 6/27/2006 | i3.pdf |
| Pltf | 912 | BHCAG02651987 | BHCAG02651989 | 9/15/2006 | 20060814_Abteilungsbesprechung_Protokoll.doc |
| Pltf | 913 | BHCAG02659464 | BHCAG02659464 | 8/28/2006 | Winterstein AG et al. Safety of Aprotinin in Cardiac Surgery Pharmacoepi and Drug Safety 200615:S120 |
| Pltf | 914 | BHCAG02672593 | BHCAG02672594 | 6/13/2006 | Fw: Bay a 0128/11800: ST-APR-06-04-06-01:fup 7 |
| Pltf | 915 | BHCAG02672674 | BHCAG02672679 | 7/28/2006 | Att02_TOP01_02_03_EW_Introduction.ppt |
| Pltf | 916 | BHCAG02672803 | BHCAG02672816 | 8/22/2005 | Att09_TOP11_Bjoerkman_GDSCM_2005-July-NewHaven-2005.ppt |
| Pltf | 917 | BHCAG02703778 | BHCAG02703798 | 11/30/2005 | Aprotinin-CCDS-version12-30Nov2005.doc |
| Pltf | 918 | BHCAG02712203 | BHCAG02712205 | 10/11/2005 | Fw: Jennifer Maurer would like you to review the document entitled: Kincaid - Does the Combination of Aprotinin and Angiotensin-Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery? |
| Pltf | 919 | BHCAG02714975 | BHCAG02714975 | 9/16/2005 | Seven Trasylol Cases Finland |
| Pltf | 920 | BHCAG02726958 | BHCAG02726962 | 10/2/2007 | Aprotinin - JustDoc - Renal failure.doc |
| Pltf | 921 | BHCAG02726963 | BHCAG02726967 | 10/2/2007 | Aprotinin - JustDoc - Renal failure.doc |
| Pltf | 922 | BHCAG02726968 | BHCAG02726973 | 10/2/2007 | Aprotinin - JustDoc - Posology.doc |
| Pltf | 923 | BHCAG02749866 | BHCAG02749867 | 8/28/2006 | Re: 11800-PIC |
| Pltf | 924 | BHCAG02972978 | BHCAG02972995 | | 11bul02.doc |
| Pltf | 925 | BHCAG03309700 | BHCAG03309700 | 10/2/2007 | abstracts from Trasylol Phase IV - Poston - Study 2005-004 |
| Pltf | 926 | BHCAG03573568 | BHCAG03573603 | | i3Aprotinin Final Report PartA Aug 7_07.pdf |
| Pltf | 927 | BHCAG03658374 | BHCAG03658376 | 1/1/1901 | TOP 1.doc |
| Pltf | 928 | BHCAG03662602 | BHCAG03662602 | 1/30/2006 | Information Update on Trasylol |
| Pltf | 929 | BHCAG03662603 | BHCAG03662603 | 1/30/2006 | |
| Pltf | 930 | BHCAG03688929 | BHCAG03688932 | 8/21/2006 | Re: Privileged & Confidential/ Trasylol PSUR No 11  REVIEW solicited by 21-08-2006 EOB |
| Pltf | 931 | BHCAG03786301 | BHCAG03786301 | 8/15/2005 | GDS Phase IV Audit ClinPharm Studies US Prod 2003 until 2005 GDS inspection contractors |

Schedule B

**Mordecai Exhibit List
for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 932 | BHCAG03790132 | BHCAG03790141 | 1/1/1901 | Global Standard Operating Procedure_att016.pdf |
| Pltf | 933 | BHCAG03862423 | BHCAG03862453 | 1/1/1901 | Bayer Schering Pharma Inspection Report (Final).pdf |
| Pltf | 934 | BHCAG03873084 | BHCAG03873086 | 1/16/2008 | Fw: Juergen Fischer Trasylol studies |
| Pltf | 935 | BHCAG03881556 | BHCAG03881562 | 5/4/2007 | Update Analysis 2006-2007-05-04.pdf |
| Pltf | 936 | BHCAG03950306 | BHCAG03950307 | 6/29/2007 | Antwort: Re: Antwort: FOI data search for lysine analogues |
| Pltf | 937 | BHCAG03950308 | BHCAG03950309 | | 2006-02-03 Request specification.doc |
| Pltf | 938 | BHCAG03950316 | BHCAG03950353 | | aprot comp - 1994-2005.xls |
| Pltf | 939 | BHCAG04483886 | BHCAG04483901 | 8/26/2005 | DRAFT - CCDS_Vers.11_Aprotinin_22-AUG-2005.pdf |
| Pltf | 940 | BHCAG05191099 | BHCAG05191099 | 11/1/2007 | Stephen Zaruby |
| Pltf | 941 | BHCAG05191329 | BHCAG05191329 | 9/29/2006 | Aprotinin - Country Letter |
| Pltf | 942 | LEMMER-00000676 | LEMMER-00000746 | | |
| Pltf | 943 | LEMMER-00007339 | LEMMER-00007340 | | |
| Pltf | 944 | BAY00291809 | BAY00291811 | 7/19/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trasylol Injection Reference No NDA 20 304] |
| Pltf | 945 | BAY00322901 | BAY00322904 | 9/14/2006 | Govt Agency Contact Report Contact with Govt Agencies [Product or Establishment Involved Bay a 0128 Aprotinin Trayslol Injection Reference No NDA 20 304] |
| Pltf | 946 | BAY00674521 | BAY00674525 | 1/1/1901 | Table 8.3 Completed Non US [Clinical Pharmacology Table of Special Studies Types of Studies and Design Features] |
| Pltf | 947 | BAY00679632 | BAY00679652 | 1/1/2000 | Pharma USA 00/00/2002 to 00/00/2004 Business Plan Trasylol |
| Pltf | 948 | BAY00685302 | BAY00685323 | 1/1/2004 | In CABG Surgery Whats Your Transfusion Goal |
| Pltf | 949 | BAY00705158 | BAY00705161 | 2/7/2006 | Govt Agency Contact Report Contact with Govt Agencies [Reference No NDA 20 304] |
| Pltf | 950 | BAY00710942 | BAY00710965 | 9/14/2006 | List of Possible Questions |
| Pltf | 951 | BAY00794035 | BAY00794037 | 1/1/1901 | Transcript [Pam Cyrus] |
| Pltf | 952 | BAY00881876 | BAY00881930 | 1/1/1996 | Marketing Plan Trasylol Aprotinin Injection 1996 |
| Pltf | 953 | BAY00885863 | BAY00885865 | 9/16/2002 | BART Strategy Meeting Minutes |
| Pltf | 954 | BAY00886533 | BAY00886534 | 1/1/1901 | Strategic Options for Trasylol |
| Pltf | 955 | BAY00940935 | BAY00940942 | 12/1/2005 | Welcome New Trasylol Team Members |
| Pltf | 956 | BAY00959499 | BAY00959511 | 1/1/1901 | Positioning Question Right Now Trasylol Is Being Marketed and Used to Its Fullest Potential |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 957 | BAY01060448 | BAY01060452 | 12/14/2004 | Trasylol ADE - Please read and ensure understanding of the material contained - CORRECTIVE ACTION REQUIRED |
| Pltf | 958 | BAY01061509 | BAY01061510 | 11/1/2005 | Re: Question |
| Pltf | 959 | BAY01406377 | BAY01406377 | 4/25/2005 | Trasylol indications |
| Pltf | 960 | BAY01487802 | BAY01487806 | 5/9/2005 | TRASYLOL-BAYER MARKETING CONSULTANTS MEETING.URGENT.TRANSFER OF INFORMATION.CRITICAL TRANSFER OF RESPONSIBILITY INFORMATION |
| Pltf | 961 | BAY01861229 | BAY01861669 | 10/14/2005 | An Open-Label Study to Determine the Pharmacokinetic Properties of Aprotinin in Patients Admitted for Elective Cardiac Surgery |
| Pltf | 962 | BAY02055397 | BAY02055491 | 2/9/2005 | Trasylol in Orthopedic Surgery: Practice Scenarios for Answering Questions |
| Pltf | 963 | BAY02306948 | BAY02306952 | 9/16/2004 | PTM Minutes Sept 2004.doc |
| Pltf | 964 | BAY02623364 | BAY02623375 | 7/24/2001 | Jen's midyear review |
| Pltf | 965 | BAY02634708 | BAY02634714 | 6/12/2002 | Draft Trasylol Phase IV mtg minutes |
| Pltf | 966 | BAY02635333 | BAY02635333 | 4/11/2000 | Re: SIRs manuscript |
| Pltf | 967 | BAY02853080 | BAY02853100 | 5/26/2006 | |
| Pltf | 968 | BAY02948947 | BAY02948947 | 5/2/2006 | CONFIDENTIAL - Contact Report. Fax re: BAY a 0128-Trasylol  (NDA 20-304) on 05/01/2006 |
| Pltf | 969 | BAY02950845 | BAY02950846 | 8/28/2006 | CONFIDENTIAL - Contact Report. E-mail re: BAY a 0128-Trasylol  (NDA 20-304) on 08/28/2006 |
| Pltf | 970 | BAY02965227 | BAY02965227 | 9/26/2006 | TRASYLOL |
| Pltf | 971 | BAY03256966 | BAY03256970 | 2/12/2005 | PTM Minutes Feb 2005.doc |
| Pltf | 972 | BAY03326290 | BAY03326290 | 1/12/2006 | Re: r-aprotinin patient study protocol |
| Pltf | 973 | BAY03352768 | BAY03352768 | 7/24/2006 | Torch profile |
| Pltf | 974 | BAY03831776 | BAY03831785 | 8/14/2005 | Tras GCDT - Risk Mngt 19-Aug-2005.ppt |
| Pltf | 975 | BAY04093021 | BAY04093022 | 10/1/2006 | Fw: Trasylol Update |
| Pltf | 976 | BAY04142828 | BAY04142878 | 7/25/2005 | Trasylol 2005 Global Strategic Plan.ppt |
| Pltf | 977 | BAY04161197 | BAY04161197 | 1/27/2006 | Contract - Re: Fw: Costs for our response to the NEJM paper |
| Pltf | 978 | BAY04167707 | BAY04167707 | 1/21/2006 | Re: Trasylol NEJM communications materials |
| Pltf | 979 | BAY04171913 | BAY04171931 | 6/16/2006 | Trasylol Advisory Committee Kick-off Meeting |
| Pltf | 980 | BAY04177844 | BAY04177846 | 3/23/2006 | Attorney-Client Privilege |
| Pltf | 981 | BAY04246849 | BAY04246850 | 9/6/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 09/05/2006 |
| Pltf | 982 | BAY04340803 | BAY04340803 | 9/28/2006 | CONFIDENTIAL - Contact Report. Phone re: BAY a 0128-Trasylol  (NDA 20-304) on 09/28/2006 |
| Pltf | 983 | BAY04344082 | BAY04344086 | 6/6/2006 | RE: RE: i3 Drug Safety Aprotinin |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 984 | BAY04348175 | BAY04348295 | 7/25/2006 | Aprotinin - Analysis Spontaneous Report 2006-07-24.doc |
| Pltf | 985 | BAY04410843 | BAY04410849 | 10/9/2001 | forStan10-9-01.ppt |
| Pltf | 986 | BAY04541433 | BAY04541434 | 10/18/2004 | Re: Revised manuscript |
| Pltf | 987 | BAY04559931 | BAY04559932 | 2/1/2006 | ATTK6JYC |
| Pltf | 988 | BAY04583727 | BAY04583728 | 3/26/2002 | Canadian Study - MRI/BART study proposal |
| Pltf | 989 | BAY04713531 | BAY04713531 | 3/7/2000 | FYI: Milwaukee Visit Aprotinin |
| Pltf | 990 | BAY04846938 | BAY04846938 | 2/8/2002 | Stroke Analysis |
| Pltf | 991 | BAY04922847 | BAY04922912 | 2/25/2004 | Feb 23rd Meeting Presentation.ppt |
| Pltf | 992 | BAY05001196 | BAY05001197 | 6/17/2002 | Re: Potential Trasylol ADE - 5 Cases: Additional Information |
| Pltf | 993 | BAY05064922 | BAY05064929 | 2/8/2004 | 2003 Stan Horton PMP Marketing Director Draft2.doc |
| Pltf | 994 | BAY05066018 | BAY05066018 | 4/29/2004 | Re: For you attention |
| Pltf | 995 | BAY05071449 | BAY05071478 | 2/25/2004 | Feb 23rd Meeting PresentationWPdraft.ppt |
| Pltf | 996 | BAY05101167 | BAY05101311 | 2/23/2005 | Draft Trasylol Strategic Brand Plan (070204).ppt |
| Pltf | 997 | BAY05459780 | BAY05459782 | 9/2/2005 | RE: SABM-Coagulation and Mgt. of perissurgical Bleeding Symposium |
| Pltf | 998 | BAY05659386 | BAY05659386 | 1/21/2006 | Revised NEJM materials |
| Pltf | 999 | BAY05685900 | BAY05685904 | 2/9/2007 | 000008-000032-000002-000008.pdf |
| Pltf | 1000 | BAY05732887 | BAY05732887 | 2/19/2006 | Re: Fw: Trasylol - Review of Documents |
| Pltf | 1001 | BAY05793713 | BAY05793714 | 7/20/2006 | CONFIDENTIAL - Contact Report. Meeting re: BAY a 0128-Trasylol  (NDA 20-304) on 06/28/2006 |
| Pltf | 1002 | BAY05857654 | BAY05857655 | 3/3/2006 | RE: Aprotinin concept letter |
| Pltf | 1003 | BAY06065159 | BAY06065170 | 3/4/2007 | BHC_PMP_Form_2006_MDRJS.doc |
| Pltf | 1004 | BAY06569732 | BAY06569737 | 2/15/2008 | Performance Management |
| Pltf | 1005 | BAY06569738 | BAY06569751 | 2/28/2007 | Performance Management |
| Pltf | 1006 | BAY06569752 | BAY06569758 | 2/8/2006 | Performance Evaluation |
| Pltf | 1007 | BAY06569759 | BAY06569766 | 2/5/2004 | Performance Evaluation |
| Pltf | 1008 | BAY06569767 | BAY06569773 | 2/3/2003 | Performance Evaluation |
| Pltf | 1009 | BAY06569774 | BAY06569780 | 8/19/2002 | |
| Pltf | 1010 | BAY06569794 | BAY06569801 | 1/29/1999 | Performance Evaluation |
| Pltf | 1011 | BAY06569802 | BAY06569810 | 1/19/1998 | Performance Management |
| Pltf | 1012 | BAY06797579 | BAY06797589 | 4/16/2009 | Final EAP Report -Trasylol.PDF |
| Pltf | 1013 | BAY06921321 | BAY06921363 | 10/16/2007 | NDA 20-304: Trasylol |
| Pltf | 1014 | BAY07010557 | BAY07010557 | 1/14/2008 | Fw: Sub-team for data related to the BART study - change in the team membership |
| Pltf | 1015 | BAY09033770 | BAY09033772 | 9/16/2006 | Re: Dr. Makuch presentation at the Ad Com |
| Pltf | 1016 | BAY09287852 | BAY09287868 | 10/13/2006 | i3_Service Agreement_June06.pdf |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1017 | BAY09484120 | BAY09484154 | 1/1/1901 | i3 Aprotinin for Sept 12.ppt |
| Pltf | 1018 | BAYCS00212163 | BAYCS00212163 | 10/7/2005 | Jennifer Maurer would like you to review the document entitled: Kincaid - Does the Combination of Aprotinin and Angiotensin-Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery? |
| Pltf | 1019 | BAYCS00309173 | BAYCS00309173 | 1/31/2002 | "We Must Deliver Higher Shareholder Value," Plischke Says at State of the Business |
| Pltf | 1020 | BHCAG00758356 | BHCAG00758451 | 3/30/1998 | |
| Pltf | 1021 | BHCAG00853159 | BHCAG00853160 | 6/16/2006 | RE: Aprotinin Contract |
| Pltf | 1022 | BHCAG01033913 | BHCAG01033914 | 10/1/2006 | Meeting April 11, 2006.pdf |
| Pltf | 1023 | BHCAG01299636 | BHCAG01299639 | 2/3/2007 | Fw: Heller |
| Pltf | 1024 | BHCAG01316365 | BHCAG01316369 | 1/18/2008 | |
| Pltf | 1025 | BHCAG01342775 | BHCAG01342776 | 2/15/2006 | URGENT REMINDER - Letter to the Editor NEJM - Mangano DT - N Engl J Med 2006;354(4):353–65 |
| Pltf | 1026 | BHCAG01342777 | BHCAG01342778 | 2/13/2006 | NEJM_LETTER_TO_THE_EDITOR_DRAFT_2006-02-13.doc |
| Pltf | 1027 | BHCAG01342785 | BHCAG01342787 | 2/9/2006 | NEJM_LETTER_TO_THE_EDITOR_DRAFT_(400)_2006-02-09.doc |
| Pltf | 1028 | BHCAG01406945 | BHCAG01406952 | 9/1/2007 | Heller CV-brief-Aug 2003.doc |
| Pltf | 1029 | BHCAG01418842 | BHCAG01418844 | 2/8/2007 | Re: Allen Heller - Your Input is Required |
| Pltf | 1030 | BHCAG01418845 | BHCAG01418847 | 2/6/2007 | Re: Allen Heller - Your Input is Required |
| Pltf | 1031 | BHCAG03777438 | BHCAG03777439 | 1/19/2006 | WG: Fw: mangano paper to appear in NEJM next week |
| Pltf | 1032 | SMITH-00000024 | SMITH-00000030 | | |
| Pltf | 1033 | Corizzo #31 | see image | | |
| Pltf | 1034 | Cyrus #11 | see image | | Linda Shore-Lesserson Bio |
| Pltf | 1035 | Feniche I#6 | see image | | Settlement Agreement |
| Pltf | 1036 | Fescharek #39 | see image | | Change History |
| Pltf | 1037 | Fescharek #6 | see image | | Clinical Impact of Adverse Event Reporting |
| Pltf | 1038 | Heller #17 | see image | | |
| Pltf | 1039 | Heller #19 | see image | | FDA Slide |
| Pltf | 1040 | Heller #36 | see image | | handwritten notes - deaths |
| Pltf | 1041 | Holder #29 | see image | | Final Report, Risks of Renal Failure and Death following Use of Aprotinin or Aminocaproic Acid |
| Pltf | 1042 | Humes #1 | see image | | H. David Humes, M.D. Professor of Internal Medicine.  Expert Report 14 pages |
| Pltf | 1043 | Humes #11 | see image | | "Meta-Analysis Comparing the Effectiveness and Adverse outcomes of Antifibrinolytic Agents in Cardiac Surgery." Jeremiah R. Brown, PhD, et al Circulation 2007 |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1044 | Humes #12 | see image | | July 5, 2006, Susan Lu, R.Ph. Memorandum to George Mills, M.D., Director; Subject: OSE Postmarketing Safety Review Product: Aprotinin (Trasylol) |
| Pltf | 1045 | Humes #19 | see image | | August 10, 2007, Rita Ouellet-Hellstrom memo to Rafel Rieves, M.D., Director Subject: Review of i3 Drug Safety Draft Report |
| Pltf | 1046 | Humes #23 | see image | | June 1, 2006, Nourjah memorandum to Mills, M.D. Subject: A critique of study methodology of two recently published observational papers on the safety of aprotinin (Trasylol) NDA# 20-304 |
| Pltf | 1047 | Humes #60 | see image | | Summary Minutes |
| Pltf | 1048 | Malik #19 | see image | | E-mail String |
| Pltf | 1049 | Malik #22 | see image | 9/26/2005 | FDA announcement |
| Pltf | 1050 | Maurer #17 | see image | | E-mail String |
| Pltf | 1051 | Maurer #3A | see image | | Poster |
| Pltf | 1052 | Maurer #50A | see image | | Poster |
| Pltf | 1053 | Maurer #82A | see image | | |
| Pltf | 1054 | Omari #1 | see image | | Curriculum Vitae |
| Pltf | 1055 | Tucker #6 | see image | | "Report on Trasylol" Zuckerman Spaeder August 2007 (23 pages) |
| Pltf | 1056 | Walker #15 | see image | | Copy of 9/14/06 e-mail |
| Pltf | 1057 | Walker #19 | see image | | E-mail chain |
| Pltf | 1058 | Walker #30 | see image | | Copy of Letter that was in the Lancet Journal |
| Pltf | 1059 | Walker #34 | see image | | 8/10/07 Review of i3 Drug Safety report |
| Pltf | 1060 | Weidmann #12 | see image | | |
| Pltf | 1061 | Weidmann #15 | see image | | |
| Pltf | 1062 | Weidmann #16 | see image | | |
| Pltf | 1063 | Weidmann #17 | see image | | 10/19/06 Weidmann Letter to Malik |
| Pltf | 1064 | Weidmann #17 | see image | | |
| Pltf | 1065 | Zaruby #63 | see image | | Trasylol (aprotinin injection) Bayer Pharmeceuticals Corp. NDA 20-304 Opening Remarks. |
| Pltf | 1066 | i3-07667 | i3-07669 | | Document |
| Pltf | 1067 | i3-08160 | i3-08184 | | Powerpoint slide deck |
| Pltf | 1068 | WALKER-001123 | WALKER001145 | | Dr. Walker's curriculum vitae |
| Pltf | 1069 | i3-21257 | i3-21258 | | 9/29/06 FDA Statement |
| Pltf | 1070 | BAYTEMPSANGN A 1 | BAYTEMPSANGN A 80 | | |
| Pltf | 1071 | BAY03030073 | BAY03030073 | | E-mail String |
| Pltf | 1072 | BAY03030074 | BAY03030074 | | E-mail String |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1073 | BAY03046077 | BAY03046077 | | E-mail String |
| Pltf | 1074 | No Bates | No Bates | | National Vital Statistics Reports, United States Life Tables, 2004 - 12/28/2007 |
| Pltf | 1075 | No Bates | No Bates | | 2005 Physicians' Desk Reference, re Amicar |
| Pltf | 1076 | No Bates | No Bates | | 2006 Physicians' Desk Reference, re Amicar |
| Pltf | 1077 | No Bates | No Bates | | 2008 Label, Cyklokapron - Tranexamic Acid (SEE CORRECTED IMAGE) |
| Pltf | 1078 | No Bates | No Bates | | 2005 Physicians' Desk Reference, reTrasylol (aprotinin injection) |
| Pltf | 1079 | No Bates | No Bates | | 2006 Physicians' Desk Reference, re Trasylol (aprotinin injection) |
| Pltf | 1080 | BAY05981797 | BAY05981797 | | Journal Ad for Trasylol: It runs in their blood |
| Pltf | 1081 | BAY04904549 | BAY04904551 | | Scientific Affairs Promotional |
| Pltf | 1082 | BAY00229379 | BAY00229380 | | FDA Correspondence Re: postmarketing commitment to supplement application |
| Pltf | 1083 | BAY01911050 | BAY01911057 | | Slide Show - Trasylol Pricing |
| Pltf | 1084 | BAY03637583 | BAY03637590 | | Series of E-Mails Re: Protocol Review of i3 Study |
| Pltf | 1085 | BAY03342503 | BAY03342511 | 8/16/1991 | FDA Summary of Pre NDA Meeting of 6/20/1991 |
| Pltf | 1086 | BAY00237168 | BAY00237171 | 6/1/1994 | DDMAC Letter Re: NDA 20-304, Trasylol Injection |
| Pltf | 1087 | BAY00329608 | BAY00329610 | 3/31/1995 | DDMAC Letter Re:  NDA 20-304, Trasylol Injection, MACMIS File ID #3100 |
| Pltf | 1088 | BAY00206941 | BAY00206941 | 6/7/1995 | Periodic ADR Report for Trasylol, 1/1/95 to 3/31/95 |
| Pltf | 1089 | BAY00206771 | BAY00206773 | 7/20/1995 | FDA Correspondence Re: Trasylol NDA, 20-304 |
| Pltf | 1090 | BAY03755520 | BAY03755522 | 1997-05-00 | Investigator's Brochure, Aprotinin |
| Pltf | 1091 | BAY04976710 | BAY04976711 | 8/6/1998 | Trasylol Communications Committee Minutes |
| Pltf | 1092 | BAY05658506 | BAY05658510 | 11/9/1998 | DDMAC Letter Re: NDA 20-304, Trasylol Injection |
| Pltf | 1093 | BAY00679667 | BAY00679670 | 4/21/1999 | Report No. 205, Bayer Cost Center, Trasylol Financial Info Comparison |
| Pltf | 1094 | BAY00229159 | BAY00229160 | 12/11/2000 | FDA Correspondence Re: postmarketing commitment |
| Pltf | 1095 | BAY00229161 | BAY00229253 | 1/5/2001 | FDA Correspondence Re: Response to Information Requested in 2000-12-05 Letter |
| Pltf | 1096 | BAY04824108 | BAY04824108 | 5/7/2002 | Bayer E-Mail Re: Antwort Re Clinical Study Trasylo |
| Pltf | 1097 | BAY04996430 | BAY04996433 | 3/26/2003 | Bayer Memorandum from Dan Stamps, follow-up to field visit |
| Pltf | 1098 | BAY00676370 | BAY00676373 | 12/1/2003 | Bayer Advertisement/Sell Sheet for Trasylol w/attached Package Insert |
| Pltf | 1099 | BAY04932406 | BAY04932407 | 4/29/2004 | E-Mail String Re: Canadian Funding Request |
| Pltf | 1100 | BAY04922781 | BAY04922783 | 5/4/2004 | TRAM funding request - Trasylol |
| Pltf | 1101 | BAY04958372 | BAY04958480 | 6/7/2004 | Bayer Marketing - Key Brands Update |
| Pltf | 1102 | BAY00437576 | BAY00437576 | 9/20/2004 | Bayer E-Mail Re: Tobias - reducing blood loss in ortho review |
| Pltf | 1103 | BAY03624691 | BAY03624692 | 2005-09-00 | Sales Pie Charts Re: Trasylol Usage |
| Pltf | 1104 | BHCAG02709018 | BHCAG02709019 | 11/22/2005 | Bayer E-Mail Re: Potential Aprotinin Adverse Event Report from Literature |
| Pltf | 1105 | BHCAG02690904 | BHCAG02690918 | 11/30/2005 | Bayer Core Data Sheet, Aprotinin, Version 12 |

**Schedule B**

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1106 | BAY03495035 | BAY03495039 | 2006-00-00 | Bayer Slideshow, Key Successes |
| Pltf | 1107 | BAY05665760 | BAY05665762 | 1/28/2006 | Bayer E-Mails Re: Pool Safety Data on Deaths |
| Pltf | 1108 | BAY00681643 | BAY00681644 | 6/20/2006 | Suspect Adverse Reaction Report, ID: 1199511091 |
| Pltf | 1109 | BAY00681465 | BAY00681570 | 7/26/2006 | Analysis of Bayer's Aprotinin Spontaneous Data, Book I |
| Pltf | 1110 | BAY04344090 | BAY04344091 | 8/17/2006 | Bayer E-Mail Re: Aprotinin Project |
| Pltf | 1111 | BAY04305553 | BAY04305553 | 9/7/2006 | Invoice from i3 Drug Safety to Bayer Health Care AG |
| Pltf | 1112 | BAY01460764 | BAY01460764 | 9/29/2006 | Invoice from i3 Drug Safety to Bayer Health Care AG |
| Pltf | 1113 | BAY04114718 | BAY04114729 | 2006-10-00 | Draft of Revised Trasylol Product Insert of 2006-10-00 |
| Pltf | 1114 | BAY00321600 | BAY00321621 | 10/10/2006 | Bayer Correspondence to William R. Hiatt, M.D. |
| Pltf | 1115 | BAY00718740 | BAY00718745 | 11/8/2006 | FDA Letter to Bayer Re: FDA Advisory Committee Discussion of 2006-09-21 |
| Pltf | 1116 | BAY00322535 | BAY00322605 | 11/10/2006 | Bayer Correspondence to FDA Re: Response to FDA Info Request |
| Pltf | 1117 | BAY00328179 | BAY00328196 | 12/22/2006 | FDA Letter to Bayer Re: FPL for approved supplement NDA |
| Pltf | 1118 | BAY06052253 | BAY06052253 | 3/19/2007 | E-Mail Re: LTA Discussion/Trasylol |
| Pltf | 1119 | BHCAG02770726 | BHCAG02770727 | 8/26/2007 | Dyzynski's handwritten notes of meeting with i3 in Lisbon, 2007-08-26 |
| Pltf | 1120 | BHCAG01902241 | BHCAG01902257 | 11/30/2007 | Bayer E-Mail w/attachment Re: Aprotinin Article 107 adopted following written procedure Part 2 |
| Pltf | 1121 | BAY05808874 | BAY05808875 | 12/20/2007 | Suspect Adverse Reaction Report, ID: 1199510270 |
| Pltf | 1122 | BAY00321535 | BAY00321539 | 10/10/2006 | FDA Correspondence Re: Copy of Letter to  Dr. Hiatt |
| Pltf | 1123 | BAY03194820 | BAY03194821 | 12/21/1998 | E-Mail String Re: Trasylol Case |
| Pltf | 1124 | BAY06777389 | BAY06777392 | 11/11/2008 | Bayer Letter to Canadian Advisory Committee Re: BART |
| Pltf | 1125 | BAY00911274 | BAY00911282 | No Date | Re: Renal Effects Associated with the Use of Trasylol, aprotinin injection |
| Pltf | 1126 | BAY00322224 | BAY00322229 | 11/1/2006 | FDA Correspondence Re: Changes in Label |
| Pltf | 1127 | BAY00206761 | BAY00206769 | 7/20/1995 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use |
| Pltf | 1128 | BAY01632490 | BAY01632496 | 2/3/2006 | Trasylol Related News 2006-02-03 |
| Pltf | 1129 | BAY01631088 | BAY01631089 | 1/26/2006 | E-Mail String Re: royston Fw: Mangano |
| Pltf | 1130 | BAY03507598 | BAY03507599 | 10/4/2006 | E-Mail String Re: Trasylol Advisory Committee Meeting, September 21, 2006 |
| Pltf | 1131 | BAY05720248 | BAY05720250 | 1/23/2006 | Sales Training Update Re: Mangano |
| Pltf | 1132 | BAY01035531 | BAY01035531 | 2/22/2005 | E-Mail Re: Draft presentation for March 3rd |
| Pltf | 1133 | BAY05983431 | BAY05983432 | 8/29/2007 | E-Mail String Re: Trasylol, AdCom Scenarios and Q&A |
| Pltf | 1134 | BAY00723515 | BAY00723546 | 5/22/2006 | Aprotinin Review |
| Pltf | 1135 | BAY00992514 | BAY00992544 | No Date | Overall NDA Summary of the Efficacy of Aprotinin |
| Pltf | 1136 | BAY00748235 | BAY00748315 | 8/31/2006 | Aprotinin Benefit-Risk Analysis |
| Pltf | 1137 |  |  |  | Bayer Briefing Document - September 2006 Ad Com |
| Pltf | 1138 |  |  |  | FDA Briefing Document - September 2006 Ad Com |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1139 | | | | Bayer Slides - September 2006 Ad Com |
| Pltf | 1140 | | | | FDA Slides - September 2006 Ad Com |
| Pltf | 1141 | | | | Karkouti Slides - September 2006 Ad Com |
| Pltf | 1142 | | | | Mangano Slides - September 2006 Ad Com |
| Pltf | 1143 | | | | Shore Lesserson Slides - September 2006 Ad Com |
| Pltf | 1144 | | | | Speiss Slides - September 2006 Ad Com |
| Pltf | 1145 | | | | Young Slides - September 2006 Ad Com |
| Pltf | 1146 | | | | Morning Transcript - September 2006 Ad Com |
| Pltf | 1147 | | | | Afternoon Transcript - September 2006 Ad Com |
| Pltf | 1148 | | | | Final Questions - September 2006 Ad Com |
| Pltf | 1149 | | | | Final Minutes - September 2006 Ad Com |
| Pltf | 1150 | | | | Notice of Meeting |
| Pltf | 1151 | | | | Committee Roster |
| Pltf | 1152 | | | | Meeting Roster |
| Pltf | 1153 | | | | Meeting Participant List |
| Pltf | 1154 | | | | Bayer Briefing Document |
| Pltf | 1155 | | | | FDA Briefing Document |
| Pltf | 1156 | | | | FDA Bibliography |
| Pltf | 1157 | | | | Bayer Slides - Cyrus |
| Pltf | 1158 | | | | Bayer Slides - Duke - Smith |
| Pltf | 1159 | | | | Bayer Slides - Harvard - Schneeweiss |
| Pltf | 1160 | | | | Bayer Slides - Malik |
| Pltf | 1161 | | | | Bayer Slides - Yale - Makuch |
| Pltf | 1162 | | | | Corso Slides - Guest Speaker |
| Pltf | 1163 | | | | FDA Slides - Hellstrom |
| Pltf | 1164 | | | | FDA Slides - Holland |
| Pltf | 1165 | | | | FDA Slides - Levenson |
| Pltf | 1166 | | | | FDA Slides - Shashaty |
| Pltf | 1167 | | | | Karkouti Slides - Guest Speaker |
| Pltf | 1168 | | | | Public - INOVA - AD |
| Pltf | 1169 | | | | Public - Providence - Furnary |
| Pltf | 1170 | | | | Transcript - Part 1 |
| Pltf | 1171 | | | | Transcript - Part 2 |
| Pltf | 1172 | | | | Transcript - Part 3 |
| Pltf | 1173 | | | | Transcript - Part 4 |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1174 | | | | Transcript - Part 5 |
| Pltf | 1175 | | | | Minutes |
| Pltf | 1176 | | | | Pre-pub Notice of Hearing |
| Pltf | 1177 | | | | Notice of Meeting |
| Pltf | 1178 | | | | Final Agenda |
| Pltf | 1179 | | | | CRDAC Member Roster |
| Pltf | 1180 | | | | DSaRM Member Roster |
| Pltf | 1181 | | | | Meeting Roster |
| Pltf | 1182 | BAY06711693 | BAY06711719 | 11/5/2007 | Trasylol Media Monitoring Report |
| Pltf | 1183 | BAY07465831 | BAY07465841 | 11/5/2007 | Transcript of FDA Press Conference on Trasylol |
| Pltf | 1184 | BHCAG07095925 | BHCAG07095926 | 1/23/2008 | Standby statement - Bayer and Regulators Market Suspension of Trasylol |
| Pltf | 1185 | BAY01861229 | BAY01861618 | 3/30/1992 | Lettieri Exhibit #4.  An open-label study to determine the pharmacokinetic properties of Aprotinin in patients admitted for elective cardiac surgery |
| Pltf | 1186 | BAY00000857 | BAY00000879 | 1/5/1995 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 370 [Annual Report for Trasylol Time Period Covered 09/25/1993 through 09/30/1994] |
| Pltf | 1187 | BAY00010633 | BAY00010771 | 11/22/1995 | Annual Report Review Sheet Trasylol Bay a 0128 Serial No 408 |
| Pltf | 1188 | BAY00010775 | BAY00010912 | 12/14/1995 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 408 [Annual Report for Trasylol Bay a 0128 Aprotinin for Time Period 09/30/1994 through 09/30/1995] |
| Pltf | 1189 | BAY00024559 | BAY00024584 | 12/9/1996 | Annual Report Review Sheet Trasylol Bay a 0128 Serial No 420 |
| Pltf | 1190 | BAY00035434 | BAY00035569 | 12/18/1997 | Annual Report Review Sheet Trasylol Bay a 0128 Serial No 427 |
| Pltf | 1191 | BAY00036421 | BAY00036430 | 1/25/1999 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 432 [Annual Report for Trasylol Bay a 0128 Aprotinin for Time Period 11/29/1997 through 11/28/1998] |
| Pltf | 1192 | BAY00041117 | BAY00041133 | 1/5/2000 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 435 [Annual Report for Trasylol Bay a 0128 Aprotinin Period for 11/30/1998 through 11/28/1999] |
| Pltf | 1193 | BAY00041134 | BAY00041145 | 1/23/2001 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 436 [Annual Report for Trasylol Bay a 0128 Aprotinin Period 11/29/1999 through 11/01/2000] |
| Pltf | 1194 | BAY00044402 | BAY00044413 | 1/28/2002 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 439 [Annual Report for Trasylol Bay a 0128 Aprotinin Period 11/02/2000 through 11/03/2001] |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1195 | BAY00044863 | BAY00044870 | 12/2/2003 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 447 [Annual Report for Trasylol Bay a 0128 Aprotinin Period Covered 11/02/2002 through 11/04/2003] |
| Pltf | 1196 | BAY00044971 | BAY00044984 | 1/4/2005 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 449 [Annual Report for Trasylol Bay a 0128 Aprotinin Period Covered 11/05/2003 through 11/04/2004] |
| Pltf | 1197 | BAY00046543 | BAY00046604 | 1/4/2006 | IND 33145 Trasylol Aprotinin Injection Bay a 0128 Annual Report Serial No 487 |
| Pltf | 1198 | BAY00083568 | BAY00083610 | 2/8/1991 | Trasylol Aprotinin Bay a 1280 IND No 33145 Annual Report Serial No 072 |
| Pltf | 1199 | BAY00083611 | BAY00083674 | 1/31/1992 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 244 [Annual Report for Trasylol Aprotinin Bay a 0128 in Accordance with Title 21 CFR Regulation 312 33] |
| Pltf | 1200 | BAY00083675 | BAY00083712 | 1/29/1993 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 319 [Annual Report for Trasylol Bay a 0128 10/01/1991 through 09/14/1992] |
| Pltf | 1201 | BAY00083713 | BAY00083830 | 1/10/1994 | IND No 33145 Trasylol Bay a 0128 Aprotinin Annual Report Serial No 344 [Annual Report for Trasylol Bay a 0128 Aprotinin for Period 09/14/1992 through 09/25/1993] |
| Pltf | 1202 | BAY00105588 | BAY00105741 | 4/24/2006 | Trasylol IND 33145 Serial No 0496 Information Amendment Clinical Investigators Brochure Version 7 |
| Pltf | 1203 | BAY00110590 | BAY00110661 | 1/16/2007 | IND No 33145 Trasylol Aprotinin Injection Annual Report Serial No 0547 [Submit the Annual Report for Bay a 0128 Trasylol Aprotinin Injection] |
| Pltf | 1204 | BAY00111239 | BAY00111240 | | Trasylol Aprotinin Injection NDA 20 304 NDA Annual Report |
| Pltf | 1205 | BAY00111247 | BAY00111247 | 1/1/2004 | Exhibit II B Distribution Data |
| Pltf | 1206 | BAY00111248 | BAY00111248 | | Exhibit VII [G Status Report of Postmarketing Study Commitments] |
| Pltf | 1207 | BAY00111249 | BAY00111249 | | Exhibit VII [G Status Report Post Marketing Studies] |
| Pltf | 1208 | BAY00111250 | BAY00111250 | | Trasylol Annual Report NDA No 20 304 [Exhibit VIII H Status of Open Regulatory Business] |
| Pltf | 1209 | BAY00111251 | BAY00111261 | 1/1/2004 | Aprotinin Clinical Data Published Clinical Trials 01/01/2004 to 12/31/2004 |
| Pltf | 1210 | BAY00111262 | BAY00111263 | 1/1/2004 | Trasylol Annual Report NDA No 20 304 [Exhibit III C Labeling] |
| Pltf | 1211 | BAY00111284 | BAY00111285 | | Trasylol Annual Report NDA No 20 304 [Exhibit I A Summary of Significant New Information] |
| Pltf | 1212 | BAY00111325 | BAY00111325 | 2/21/2006 | Transmittal of Annual Reports for Drugs and Human Use [NDA or ANDA No N20304] |
| Pltf | 1213 | BAY00111328 | BAY00111328 | | Exhibit V [E Nonclinical Lab Reports E 1 Published Reports No Information to Report E 2 Unpublished Reports No Information to Report] |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1214 | BAY00111329 | BAY00111329 | 1/1/2005 | Exhibit II B Distribution Data Trasylol Aprotinin Injection Summary |
| Pltf | 1215 | BAY00111330 | BAY00111330 | | Exhibit VII [G Status of Post Marketing Study Commitments No New Information] |
| Pltf | 1216 | BAY00111331 | BAY00111331 | | Exhibit VII [G Status Report Post Marketing Studies No New Information] |
| Pltf | 1217 | BAY00111333 | BAY00111339 | 1/1/2005 | Exhibit VI [F Clinical Studies F 1 Published Reports Are Attached as Follows F 2 Unpublished Reports None to Report Aprotinin Clinical Data Published Clinical Trials 01/01/2005 to 12/31/2005] |
| Pltf | 1218 | BAY00111340 | BAY00111340 | 1/1/2005 | Trasylol Annual Report NDA No 20 304 [Exhibit III C Labeling] |
| Pltf | 1219 | BAY00111365 | BAY00111367 | | Trasylol Annual Report NDA No 20 304 [Exhibit I A Summary of Significant New Information] |
| Pltf | 1220 | BAY00111368 | BAY00111369 | 2/21/2006 | Trasylol Aprotinin Injection NDA No 20 304 Annual Report [Pursuant to Title 21 CFR Section 314.81 B 2 Time Period 01/01/2005 through 12/31/2005] |
| Pltf | 1221 | BAY00113394 | BAY00113455 | | Literature Review on the Cardiovascular and Cerebrovascular Safety of Aprotinin |
| Pltf | 1222 | BAY00148856 | BAY00148976 | | Appendix 2 a Literature Review of the Efficacy of Epsilon Aminocaproic Acid and Tranexamic Acid in CABG Surgery |
| Pltf | 1223 | BAY00194423 | BAY00194428 | 7/28/2006 | NDA 20 304 Trasylol Aprotinin Injection Response to FDA Request for Information [Integrated Summary of Safety Use of Aprotinin in CABG Surgery] |
| Pltf | 1224 | BAY00194629 | BAY00195828 | 7/26/2006 | Integrated Analysis of Safety Analyses Plan Aprotinin |
| Pltf | 1225 | BAY00195862 | BAY00196016 | | Integrated Summary of Safety Use of Aprotinin in CABG Surgery 6 US Pivotal Trials |
| Pltf | 1226 | BAY00205126 | BAY00205158 | | Preclinical Pharmacology Review of Trasylol Aprotinin [Table of Contents] |
| Pltf | 1227 | BAY00205594 | BAY00206433 | 6/28/2006 | Analysis of Bayers Aprotinin Spontaneous Data in Response to the 05/08/2006 Request from Health Canada [Aprotinin Bay A0128] |
| Pltf | 1228 | BAY00206484 | BAY00206491 | | Summary of Proposed Labeling Changings [Annotations for Bayers Proposal for USPI for Trasylol] |
| Pltf | 1229 | BAY00206503 | BAY00206505 | 11/20/2006 | NDA 20 304 Trasylol Aprotinin Injection NDA Supplement Changes Beging Effected CBE Labeling Supplement |
| Pltf | 1230 | BAY00206599 | BAY00206600 | | Trasylol NDA No 20 304 NDA Annual Report |
| Pltf | 1231 | BAY00206601 | BAY00206602 | 2/26/2007 | Trasylol NDA No 20 304 Annual Report |
| Pltf | 1232 | BAY00206896 | BAY00206903 | 4/13/1994 | [Periodic ADR Report for Trasylol NDA 20 304] |
| Pltf | 1233 | BAY00206904 | BAY00206910 | 7/18/1994 | [Periodic ADR Report for Trasylol NDA 20 304] |
| Pltf | 1234 | BAY00206933 | BAY00206940 | 8/4/1995 | [Periodic ADR Report for Trasylol NDA 20 304] |
| Pltf | 1235 | BAY00206965 | BAY00206975 | 10/17/1994 | [Periodic ADR Report for Trasylol NDA 20 304] |
| Pltf | 1236 | BAY00207082 | BAY00207815 | 2/29/1996 | NDA 20 304 Trasylol Aprotinin Injection Annual Report |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1237 | BAY00207816 | BAY00207828 | 3/1/1996 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Pltf | 1238 | BAY00207870 | BAY00207877 | 4/26/1996 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Pltf | 1239 | BAY00207941 | BAY00207949 | 7/22/1996 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Pltf | 1240 | BAY00207987 | BAY00207997 | 11/5/1996 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Pltf | 1241 | BAY00208068 | BAY00208072 | 12/19/1996 | Trasylol Aprotinin Injection NDA No 20 304 NDA Supplement No 4 Amendment No 3 [Response to Request for Information] |
| Pltf | 1242 | BAY00224674 | BAY00224680 | 2/14/1997 | Trasylol NDA 20 304 Periodic ADR Report [Package Insert] |
| Pltf | 1243 | BAY00224858 | BAY00224974 | 4/8/1997 | NDA 20 304 Trasylol Aprotinin Injection Annual Report |
| Pltf | 1244 | BAY00225674 | BAY00225692 | 1/16/1998 | Trasylol NDA 20 304 Periodic ADR Report [Trasylol Aprotinin Injection] |
| Pltf | 1245 | BAY00225816 | BAY00225954 | 3/17/1998 | Trasylol Aprotinin Injection NDA 20 304 Annual Report |
| Pltf | 1246 | BAY00227587 | BAY00227609 | 2/25/1999 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Pltf | 1247 | BAY00228190 | BAY00228452 | 2/28/2000 | Trasylol Aprotinin Injection NDA 20 304 NDA Annual Report [Annual Report for 01/01/1999 through 12/31/1999] |
| Pltf | 1248 | BAY00228465 | BAY00228515 | 3/1/2000 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Pltf | 1249 | BAY00229269 | BAY00229364 | 2/27/2001 | Trasylol Aprotinin Injection NDA 20 304 NDA Annual Report [Annual Report for 01/01/2000 through 12/31/2000] |
| Pltf | 1250 | BAY00229401 | BAY00229458 | 4/6/2001 | Trasylol NDA 20 304 [NDA Periodic Adverse Drug Experience Report for Trasylol] |
| Pltf | 1251 | BAY00230736 | BAY00230782 | 3/7/2002 | Trasylol Aprotinin Injection NDA 20 304 NDA Annual Report [Annual Report for 01/01/2001 through 12/31/2001] |
| Pltf | 1252 | BAY00231152 | BAY00231191 | 1/31/2003 | Trasylol Aprotinin Injection NDA 20 304 Annual Report |
| Pltf | 1253 | BAY00231197 | BAY00231288 | 2/27/2003 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Pltf | 1254 | BAY00233202 | BAY00233238 | 2/5/2004 | NDA 20 304 Trasylol Aprotinin Injection NDA Annual Report |
| Pltf | 1255 | BAY00233255 | BAY00233340 | 3/2/2004 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Pltf | 1256 | BAY00235498 | BAY00235498 | 2/23/2005 | Transmittal of Annual Reports for Drugs and Human Use [NDA or ANDA No N20304] |
| Pltf | 1257 | BAY00235547 | BAY00235657 | 2/28/2005 | Trasylol Aprotinin Injection NDA 20 304 [NDA Periodic Adverse Drug Experience Report] |
| Pltf | 1258 | BAY00240799 | BAY00246326 | 10/1/1987 | Trasylol NDA Animal Phamcokinetics Technical Section |
| Pltf | 1259 | BAY00278968 | BAY00278974 | 12/2/2005 | [15 Day Alert Reports Mfr Report No 200512402BWH] |

Schedule B

**Mordecai Exhibit List
for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1260 | BAY00279215 | BAY00279654 | 12/12/2005 | Trasylol Aprotinin Injection NDA No 20 304 [Appendix A Periodic Safety Update Report Psur Aprotinin No 10 Period Covered 07/01/2004 to 06/30/2005 Appendix B 3500A Forms Required to Be Submitted as Part of the Periodic Safety Report under 21 CFR 314.80 C ] |
| Pltf | 1261 | BAY00279947 | BAY00279958 | 1/31/2006 | Fax of Agency Document Re Trasylol Safety |
| Pltf | 1262 | BAY00280125 | BAY00280411 | 1/27/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Revised Initial Review of Observational Study Published in New England Journal of Medicine |
| Pltf | 1263 | BAY00280618 | BAY00281244 | 4/27/1993 | NDA 20 304 Aprotinin Trasylol 4 Month Safety Update Report |
| Pltf | 1264 | BAY00289056 | BAY00289072 | 7/1/1993 | NDA 20 304 [Your New Drug Application for Trasylol Aprotinin Injection] |
| Pltf | 1265 | BAY00290029 | BAY00290035 | 2/3/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Response to FDA Request for Information |
| Pltf | 1266 | BAY00290081 | BAY00290094 | 2/8/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Response to FDA Request for Information |
| Pltf | 1267 | BAY00290796 | BAY00290802 | 2/9/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Response to FDA Request for Information Final Dear Healthcare Professional Letter [Regarding the Study Entitled the Risk Associated with Aprotinin in Cardiac Surgery] |
| Pltf | 1268 | BAY00290851 | BAY00290897 | 3/13/2006 | Semiannual Report |
| Pltf | 1269 | BAY00290965 | BAY00290968 | 4/5/2006 | [15 Day Alert Reports Mfr Report No 200611791BWH] |
| Pltf | 1270 | BAY00290993 | BAY00291007 | 4/6/2006 | NDA 20 304 Trasylol Aprotinin Injection Proposal for Trasylol Studies to Be Submitted as Part of Safety Review [Proposed List of Studies and Updated Timelines for Submission of Materials Proposed] |
| Pltf | 1271 | BAY00291130 | BAY00291131 | 5/1/2006 | Pharmacology Toxicology Comments Re 092702 Submission |
| Pltf | 1272 | BAY00291132 | BAY00291133 | 5/1/2006 | Clinical Comments Sent to Sponsor Re NDA20304 022206 Submission |
| Pltf | 1273 | BAY00292238 | BAY00292245 | 7/28/2006 | NDA 20 304 Trasylol Aprotinin Injection Response to FDA Request for Information [Response] |
| Pltf | 1274 | BAY00292318 | BAY00292521 | 8/17/2006 | NDA 20 304 Trasylol Aprotinin Injection Advisory Committee Background Package Available for Public Disclosure without Redaction |
| Pltf | 1275 | BAY00292717 | BAY00292726 | 9/8/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Ex USA Regulatory Labeling Response |
| Pltf | 1276 | BAY00292734 | BAY00293988 | 9/12/2006 | 21 CFR Part 99 Semiannual Report Trasylol Aprotinin Injection NDA 20 304 |
| Pltf | 1277 | BAY00306776 | BAY00306776 | 9/28/2006 | NDA 20 304 Trasylol Semiannual Report Table of Contents |
| Pltf | 1278 | BAY00320823 | BAY00320840 | 9/12/2006 | Labeling Supplement [Summary of Bayers Labeling for Trasylol with Annotations to Address Serum Creatinine Elevations] |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1279 | BAY00321165 | BAY00321174 | 9/28/2006 | Trasylol NDA 20 304 [Supplementary Information to Timeline] |
| Pltf | 1280 | BAY00321209 | BAY00321214 | 9/29/2006 | Trasylol NDA 20 304 [Supplementary Information to Timeline] |
| Pltf | 1281 | BAY00321215 | BAY00321222 | 10/2/2006 | Trasylol NDA 20 304 [Commentary by Dr Samy Suissa of Mcgill Univ on I3 Drug Safety Report] |
| Pltf | 1282 | BAY00321236 | BAY00321245 | 9/28/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Timeline for Epidemiological Study on Aprotinin |
| Pltf | 1283 | BAY00321306 | BAY00321309 | 9/29/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Handling of I3 Drug Safety Preliminary Report within the Bayer Org |
| Pltf | 1284 | BAY00321415 | BAY00321420 | 10/10/2006 | Trasylol NDA 20 304 [Study T0201de Trasylol Aprotinin in Coronary Artery Bypass Graft CABG Surgery] |
| Pltf | 1285 | BAY00321421 | BAY00321424 | 10/6/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Communication from Dr Walker on 10/02/2006 |
| Pltf | 1286 | BAY00321480 | BAY00321531 | 10/10/2006 | NDA 20 304 Trasylol Aprotinin Injection Post Marketing Surveillance Study TS0201DE |
| Pltf | 1287 | BAY00321553 | BAY00321581 | 10/6/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Response to FDA Request for Information of 10/03/2006 |
| Pltf | 1288 | BAY00321582 | BAY00321599 | 10/6/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Response to 10/02/2006 FDA Request for Information |
| Pltf | 1289 | BAY00321622 | BAY00321627 | 10/12/2006 | NDA 20 304 Trasylol Aprotinin Injection 10/18/2006 Meeting to Discuss I3 Drug Safety Report |
| Pltf | 1290 | BAY00321776 | BAY00321820 | 10/24/2006 | NDA 20 304 Trasylol Aprotinin Injection Supplement Changes Being Effected |
| Pltf | 1291 | BAY00321829 | BAY00321850 | 10/25/2006 | Trasylol NDA 20 304 [Bayer I3 Drug Safety Services Agreement Contract] |
| Pltf | 1292 | BAY00321871 | BAY00321873 | 10/23/2006 | Comments Re I3 Drug Safety Report |
| Pltf | 1293 | BAY00322149 | BAY00322164 | 10/30/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Chronology of Submissions and Contacts with FDA and Bayer Action Points Update of 10/30/2006 |
| Pltf | 1294 | BAY00322343 | BAY00322358 | 11/6/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Update to Chronology of Submissions Contacts and Action Points |
| Pltf | 1295 | BAY00322359 | BAY00322380 | 11/6/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Response from I3 Drug Safety to 10/27/2006 Communication |
| Pltf | 1296 | BAY00322760 | BAY00322778 | 11/28/2006 | Trasylol NDA 20 304 Bayer Labeling Proposal for Discussion at 2 00 |
| Pltf | 1297 | BAY00323085 | BAY00323096 | 11/14/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Trasylol Labeling Annotations as Discussed on 11/09/2006 |
| Pltf | 1298 | BAY00323097 | BAY00323105 | 11/21/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Draft Dear Health Care Professional Letter and Press Release |

**Schedule B**

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1299 | BAY00323106 | BAY00323133 | 11/21/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence 13 Drug Safetys Response to the FDAs Questions Received by Bayer on 10/23/2006 |
| Pltf | 1300 | BAY00324383 | BAY00324417 | 11/21/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Communications with I3 Follow up to I3 Response to Bayer Questions |
| Pltf | 1301 | BAY00324970 | BAY00324979 | 11/30/2006 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Revised Draft Dear Health Care Professional Letter Press Release and Sample Envelope |
| Pltf | 1302 | BAY00328219 | BAY00328221 | 12/21/2006 | Trasylol NDA 20 304 E Mail from 12/06/0000 |
| Pltf | 1303 | BAY00328222 | BAY00328224 | 12/21/2006 | Trasylol NDA 20 304 E Mail from Bayer to I3 on 12/20/0000 |
| Pltf | 1304 | BAY00328427 | BAY00328467 | 1/16/2007 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Minutes from 11/29/2006 Bayer Meeting with Premier and Bayer Correspondences with I3 Drug Safety |
| Pltf | 1305 | BAY00328468 | BAY00328476 | 1/17/2007 | NDA 20 304 Trasylol Aprotinin Injection General Correspondence Chronology of Submissions and Contacts with FDA and Bayer Action Points Update of 01/17/2007 |
| Pltf | 1306 | BAY00328615 | BAY00328616 | 2/13/2007 | [New Drug Application for Trasylol Aprotinin Injection Findings from Study Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin]] |
| Pltf | 1307 | BAY00328785 | BAY00328785 | 10/12/1994 | NDA 20 304 S 002 |
| Pltf | 1308 | BAY00329327 | BAY00329555 | 2/23/1995 | NDA 20 304 Trasylol R Aprotinin Injection Annual Report |
| Pltf | 1309 | BAY00675000 | BAY00675057 | 1/3/1997 | Div of Gastrointestinal and Coagulation Drug Products Medical Officers Review |
| Pltf | 1310 | BAY00681591 | BAY00681592 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 1198518558] |
| Pltf | 1311 | BAY00681593 | BAY00681593 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 1198610131] |
| Pltf | 1312 | BAY00681858 | BAY00681862 | 6/20/2006 | Suspect Adverse Reaction Report [Bayer Case ID 200510810bwh] |
| Pltf | 1313 | BAY00696086 | BAY00696096 | 9/14/2004 | Scientific Communications Messages |
| Pltf | 1314 | BAY00704153 | BAY00704164 | 10/5/1993 | Medical Officers Review [NDA 20 304 Trasylol Aprotinin] |
| Pltf | 1315 | BAY00704165 | BAY00704169 | 12/28/1997 | Medical Officers Review [NDA 20 304 Trasylol Aprotinin] |
| Pltf | 1316 | BAY00718103 | BAY00718107 | 1/1/1901 | ISS Training Questions [East Zone Trasylol Training] |
| Pltf | 1317 | BAY00718381 | BAY00718383 | 1/1/1901 | Handling Objections 2 Renal Function Reference Material |
| Pltf | 1318 | BAY00718384 | BAY00718384 | 1/1/1901 | Handling Trasylol Objections Leaders Guide Objection 4 I Have Heard That Trasylol Causes Renal Dysfunction |
| Pltf | 1319 | BAY00730034 | BAY00730035 | 10/1/2006 | [Brief Comments on Report Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during Cabg Surgery Report on Computerized Inpatient Data from the Premier Perspective Comparative Database] |

Schedule B

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1320 | BAY00730133 | BAY00730149 | 11/3/2006 | Responses to Questions by Bayer from 10/27/2006 |
| Pltf | 1321 | BAY00730156 | BAY00730161 | 9/13/2006 | Mortality and Cardiovascular and Renal Outcomes in Recipients of Aprotinin Aminocaproic Acid and Tranexamic Acid during CABG Surgery |
| Pltf | 1322 | BAY00730163 | BAY00730185 | 3/3/2006 | Aprotinin and Cardiovascular and Renal Outcomes Study Proposal |
| Pltf | 1323 | BAY00835980 | BAY00835994 | 1/1/2002 | ISF Trasylol Training Handling Objections Review Leaders Guide 01/00/2002 |
| Pltf | 1324 | BAY00939041 | BAY00939041 | 9/1/1992 | Comparative Study of the Renal Effects of Aprotinin versus Tranexamic Acid during Cardiopulmonary Bypass |
| Pltf | 1325 | BAY00945240 | BAY00945253 | 11/15/2004 | Subject Information Informed Consent [Study 11694] |
| Pltf | 1326 | BAY00963488 | BAY00963492 | 1/1/1901 | For Professional Use Only in Patient Counseling [Trasylol Aprotinin Injection] |
| Pltf | 1327 | BAY00981704 | BAY00981705 | 2/1/2006 | Important Trasylol Safety Information |
| Pltf | 1328 | BAY01053226 | BAY01053299 | 7/31/2006 | Aprotinin Benefit-Risk Analysis |
| Pltf | 1329 | BAY01139127 | BAY01139133 | 1/11/2005 | BHC-SOP-012 Pharmacovigilance Standards to be covered.pdf |
| Pltf | 1330 | BAY01199896 | BAY01200219 | 7/28/2006 | Aprotinin Risk-Benefit Analysis 2006-07-27.pdf |
| Pltf | 1331 | BAY01618924 | BAY01618924 | 11/4/2005 | Kincaid, AA and Mangano |
| Pltf | 1332 | BAY02055397 | BAY02055491 | 2/9/2005 | Trasylol in Orthopedic Surgery: Practice Scenarios for Answering Questions |
| Pltf | 1333 | BAY02720028 | BAY02720033 | 2/3/2006 | Re: Antwort: Re: Antwort: additional pool data |
| Pltf | 1334 | BAY02723001 | BAY02723025 | 1/20/2006 | Aprotinin-CCDS-change history.doc |
| Pltf | 1335 | BAY03032051 | BAY03032058 | 12/14/1999 | Video |
| Pltf | 1336 | BAY03034114 | BAY03034114 | 10/30/2000 | Re: renal analysis? |
| Pltf | 1337 | BAY03045236 | BAY03045236 | 10/12/2000 | Re: Analysis of Creatinine data |
| Pltf | 1338 | BAY03045274 | BAY03045276 | 11/10/2000 | Re: |
| Pltf | 1339 | BAY03045475 | BAY03045476 | 3/29/2000 | Aprotinin and Amicar Blood loss reductions |
| Pltf | 1340 | BAY03050565 | BAY03050567 | 3/30/2001 | New P+ and Highlights |
| Pltf | 1341 | BAY03194510 | BAY03194517 | 11/9/2001 | October 2001 Monthly Report |
| Pltf | 1342 | BAY03502384 | BAY03502383 | 9/27/2006 | Fw: Executive Summary |
| Pltf | 1343 | BAY03626390 | BAY03626393 | 1/23/2006 | Trasylol, Mangano NEJM, Sales response.doc |
| Pltf | 1344 | BAY03627363 | BAY03627365 | 9/23/2005 | recruitment Brochre 1st Draft.doc |
| Pltf | 1345 | BAY05140121 | BAY05140153 | 7/10/2003 | Cardiac Team Meeting Presentation.ppt |
| Pltf | 1346 | BAY05201990 | BAY05202012 | 6/30/2005 | Trasylol Q&A - 6.9.05.doc |
| Pltf | 1347 | BAY05483588 | BAY05483588 | 1/26/2006 | Action Steps for Field Sales Force in response to NEJM |
| Pltf | 1348 | BAY05487967 | BAY05487968 | 3/20/2006 | BASF-274 Estimate Rev1 Renal Objection Handler.doc |
| Pltf | 1349 | BAY05665478 | BAY05665478 | 3/14/1997 | [Overview of Potential Trasylol Successor] |
| Pltf | 1350 | BAY05680367 | BAY05680382 | 5/3/1996 | No Other Hemostatic Agent Can Stand up to Trasylol Aprotinin Injection |
| Pltf | 1351 | BAY05709991 | BAY05709992 | 9/25/2006 | ATTORNEY-CLIENT COMMUNICATION/ OPINION OF COUNSEL/ PRIVILEGED AND CONFIDENTIAL |

**Schedule B**

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1352 | BAY05717843 | BAY05717867 | 8/11/2006 | Justification document for BfArM.pdf |
| Pltf | 1353 | BAY05805925 | BAY05805926 | 11/17/2004 | Suspect Adverse Reaction Report BAYER CASE ID: 2199701725 |
| Pltf | 1354 | BAY05805935 | BAY05805936 | 11/17/2004 | Suspect Adverse Reaction Report BAYER CASE ID: 2199701373 |
| Pltf | 1355 | BAY05806886 | BAY05806887 | 6/27/2008 | Suspect Adverse Reaction Report Bayer Case ID: 200611879BWH |
| Pltf | 1356 | BAY05806908 | BAY05806909 | 5/17/2006 | Suspect Adverse Reaction Report Bayer Case ID: 200611650BWH |
| Pltf | 1357 | BAY05806951 | BAY05806954 | 12/5/2006 | Suspect Adverse Reaction Report Bayer Case ID: 200611230BYL |
| Pltf | 1358 | BAY05807005 | BAY05807006 | 2/15/2006 | Suspect Adverse Reaction Report Bayer Case ID: 200610918BWH |
| Pltf | 1359 | BAY05807009 | BAY05807010 | 3/7/2006 | Suspect Adverse Reaction Report Bayer Case ID: 200610863BWH |
| Pltf | 1360 | BAY05807013 | BAY05807014 | 5/17/2006 | Suspect Adverse Reaction Report Bayer Case ID: 200610850BWH |
| Pltf | 1361 | BAY05807055 | BAY05807056 | 3/6/2006 | Suspect Adverse Reaction Report, Bayer Case ID 200610611BWH |
| Pltf | 1362 | BAY05807179 | BAY05807181 | 12/21/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200513021BWH |
| Pltf | 1363 | BAY05807182 | BAY05807184 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID 200513009GDS |
| Pltf | 1364 | BAY05807196 | BAY05807197 | 3/14/2006 | Suspect Adverse Reaction Report, Bayer Case ID 200512963GDS |
| Pltf | 1365 | BAY05807233 | BAY05807236 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID 200512759BWH |
| Pltf | 1366 | BAY05807317 | BAY05807318 | 1/25/2006 | Suspect Adverse Reaction Report, Bayer Case ID 200512047BWH |
| Pltf | 1367 | BAY05807334 | BAY05807335 | 9/29/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511945BWH |
| Pltf | 1368 | BAY05807336 | BAY05807337 | 9/29/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511944BWH |
| Pltf | 1369 | BAY05807341 | BAY05807342 | 9/19/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511914BWH |
| Pltf | 1370 | BAY05807359 | BAY05807361 | 9/12/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511867BWH |
| Pltf | 1371 | BAY05807362 | BAY05807364 | 9/12/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511866BWH |
| Pltf | 1372 | BAY05807365 | BAY05807367 | 9/12/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511865BWH |
| Pltf | 1373 | BAY05807368 | BAY05807370 | 9/12/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511864BWH |
| Pltf | 1374 | BAY05807494 | BAY05807496 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID 200511335BWH |
| Pltf | 1375 | BAY05807499 | BAY05807502 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID 200511318BWH |
| Pltf | 1376 | BAY05807505 | BAY05807506 | 6/28/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511264BWH |
| Pltf | 1377 | BAY05807507 | BAY05807508 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID 200511263BWH |
| Pltf | 1378 | BAY05807534 | BAY05807535 | 10/25/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511166BWH |
| Pltf | 1379 | BAY05807536 | BAY05807537 | 10/25/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511165BWH |
| Pltf | 1380 | BAY05807549 | BAY05807550 | 7/14/2005 | Suspect Adverse Reaction Report, Bayer Case ID 200511069BWH |
| Pltf | 1381 | BAY05807655 | BAY05807656 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200510492BWH |
| Pltf | 1382 | BAY05807665 | BAY05807667 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200510360BVD |
| Pltf | 1383 | BAY05807714 | BAY05807716 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200510140BWH |
| Pltf | 1384 | BAY05807734 | BAY05807735 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200421191BWH |
| Pltf | 1385 | BAY05807742 | BAY05807744 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200421152BWH |
| Pltf | 1386 | BAY05807767 | BAY05807769 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200420931BWH |

**Schedule B**

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1387 | BAY05807928 | BAY05807930 | 6/1/2004 | Suspect Adverse Reaction Report, Bayer Case ID: 200410290BFR |
| Pltf | 1388 | BAY05808011 | BAY05808012 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200321598BWH |
| Pltf | 1389 | BAY05808013 | BAY05808014 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200321596BWH |
| Pltf | 1390 | BAY05808080 | BAY05808081 | 4/25/2003 | Suspect Adverse Reaction Report, Bayer Case ID: 200311313GDS |
| Pltf | 1391 | BAY05808095 | BAY05808096 | 1/27/2003 | Suspect Adverse Reaction Report, Bayer Case ID: 200310290GDS |
| Pltf | 1392 | BAY05808116 | BAY05808118 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200226144BWH |
| Pltf | 1393 | BAY05808137 | BAY05808138 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200215939BWH |
| Pltf | 1394 | BAY05808139 | BAY05808140 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200215938BWH |
| Pltf | 1395 | BAY05808141 | BAY05808142 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200215937BWH |
| Pltf | 1396 | BAY05808143 | BAY05808144 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200215936BWH |
| Pltf | 1397 | BAY05808145 | BAY05808146 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200215928BWH |
| Pltf | 1398 | BAY05808297 | BAY05808298 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200110551BWH |
| Pltf | 1399 | BAY05808299 | BAY05808300 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer Case ID: 200110550BWH |
| Pltf | 1400 | BAY05808334 | BAY05808336 | 10/17/2005 | Suspect Adverse Reaction Report, Bayer ID 200110157BNE |
| Pltf | 1401 | BAY05808348 | BAY05808349 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer ID 200090197BWH |
| Pltf | 1402 | BAY05808350 | BAY05808351 | 8/22/2007 | Suspect Adverse Reaction Report, Bayer ID 200090195BWH |
| Pltf | 1403 | BAY05808423 | BAY05808424 | 7/13/2000 | Suspect Adverse Reaction Report, Bayer ID 200000365BFR or 1200007723 |
| Pltf | 1404 | BAY05808427 | BAY05808428 | 8/21/2001 | Suspect Adverse Reaction Report, Bayer ID 200000157BFR or 1200002818 |
| Pltf | 1405 | BAY05808438 | BAY05808439 | 11/15/1999 | Suspect Adverse Reaction Report, Bayer ID 199910039GDS or 1199910039 |
| Pltf | 1406 | BAY05808473 | BAY05808474 | 7/1/1999 | Suspect Adverse Reaction Report, Bayer ID 1199905441 |
| Pltf | 1407 | BAY05808483 | BAY05808484 | 6/9/1999 | Suspect Adverse Reaction Report, Bayer ID 1199904608 |
| Pltf | 1408 | BAY05808489 | BAY05808490 | 5/11/1999 | Suspect Adverse Reaction Report, Bayer ID 1199903842 |
| Pltf | 1409 | BAY05808493 | BAY05808494 | 5/4/1999 | Suspect Adverse Reaction Report, Bayer ID 1199903640 |
| Pltf | 1410 | BAY05808497 | BAY05808498 | 3/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902215 |
| Pltf | 1411 | BAY05808499 | BAY05808500 | 3/19/1999 | Suspect Adverse Reaction Report, Bayer ID 1199902214 |
| Pltf | 1412 | BAY05808511 | BAY05808512 | 1/28/1999 | Suspect Adverse Reaction Report, Bayer ID 1199900707 |
| Pltf | 1413 | BAY05808539 | BAY05808540 | 8/25/1998 | Suspect Adverse Reaction Report, Bayer ID 1199841451 |
| Pltf | 1414 | BAY05808541 | BAY05808542 | 8/25/1998 | Suspect Adverse Reaction Report, Bayer ID 1199841449 |
| Pltf | 1415 | BAY05808555 | BAY05808556 | 4/16/1998 | Suspect Adverse Reaction Report, Bayer ID 1199811567 |
| Pltf | 1416 | BAY05808557 | BAY05808559 | 8/29/2006 | Suspect Adverse Reaction Report, Bayer ID 1199811423 |
| Pltf | 1417 | BAY05808577 | BAY05808578 | 2/11/1997 | Suspect Adverse Reaction Report, Bayer ID 1199713740 |
| Pltf | 1418 | BAY05808579 | BAY05808580 | 12/15/1997 | Suspect Adverse Reaction Report, Bayer ID 1199713739 |
| Pltf | 1419 | BAY05808612 | BAY05808613 | 10/6/1997 | Suspect Adverse Reaction Report, Bayer ID 1199713148 |
| Pltf | 1420 | BAY05808636 | BAY05808637 | 7/18/1997 | Suspect Adverse Reaction Report, Bayer ID 1199712086 |
| Pltf | 1421 | BAY05808703 | BAY05808704 | 12/5/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612902 |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1422 | BAY05808705 | BAY05808706 | 12/3/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612851 |
| Pltf | 1423 | BAY05808711 | BAY05808712 | 11/5/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612681 |
| Pltf | 1424 | BAY05808719 | BAY05808720 | 10/8/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612470 |
| Pltf | 1425 | BAY05808728 | BAY05808729 | 9/16/1996 | Suspect Adverse Reaction Report, Bayer ID 1199612349 |
| Pltf | 1426 | BAY05808805 | BAY05808806 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511553 |
| Pltf | 1427 | BAY05808807 | BAY05808808 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511552 |
| Pltf | 1428 | BAY05808809 | BAY05808810 | 11/21/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511551 |
| Pltf | 1429 | BAY05808817 | BAY05808818 | 11/6/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511453 |
| Pltf | 1430 | BAY05808831 | BAY05808832 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511094 |
| Pltf | 1431 | BAY05808833 | BAY05808834 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511093 |
| Pltf | 1432 | BAY05808835 | BAY05808836 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511092 |
| Pltf | 1433 | BAY05808837 | BAY05808838 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511091 |
| Pltf | 1434 | BAY05808841 | BAY05808842 | 8/28/1995 | Suspect Adverse Reaction Report, Bayer ID 1199511089 |
| Pltf | 1435 | BAY05808874 | BAY05808875 | 3/2/1995 | Suspect Adverse Reaction Report, Bayer ID 1199510270 |
| Pltf | 1436 | BAY05808932 | BAY05808933 | 11/28/1994 | Suspect Adverse Reaction Report, Bayer ID 1199412189 |
| Pltf | 1437 | BAY05808934 | BAY05808935 | 11/28/1994 | Suspect Adverse Reaction Report, Bayer ID 1199412188 |
| Pltf | 1438 | BAY05808958 | BAY05808959 | 9/21/1994 | Suspect Adverse Reaction Report, Bayer ID 1199411800 |
| Pltf | 1439 | BAY05808964 | BAY05808965 | 9/8/1994 | Suspect Adverse Reaction Report, Bayer ID 1199411691 |
| Pltf | 1440 | BAY06122714 | BAY06122722 | 11/7/2007 | November 7 BART.pdf |
| Pltf | 1441 | BAY06393919 | BAY06393922 | 1/11/2002 | renal sell sheet implementation guide |
| Pltf | 1442 | BAY06631331 | BAY06631381 | | |
| Pltf | 1443 | BAY06918938 | BAY06918967 | 8/16/2007 | General Correspondence: Trasylol Investigation report |
| Pltf | 1444 | BHCAG00986880 | BHCAG00986882 | 11/9/2001 | Re:  Response to the FDA re Postmarketing Commitment #3 Trasylol |
| Pltf | 1445 | BHCAG01059817 | BHCAG01059821 | 8/8/2006 | DSCC_Minutes_2006-07-19.doc |
| Pltf | 1446 | BHCAG01068966 | BHCAG01068967 | 7/13/2004 | WG: Aprotinin _ Side effects _Renal Failure |
| Pltf | 1447 | BHCAG01098181 | BHCAG01098199 | 4/18/2006 | Regulatory_Compliance__180406.ppt |
| Pltf | 1448 | BHCAG01108906 | BHCAG01108918 | 12/10/2003 | GMP-Directive:  Critical Issue Management |
| Pltf | 1449 | BHCAG01959015 | BHCAG01959026 | 3/7/2005 | GMD-SOP-056,_Version_1.pdf |
| Pltf | 1450 | BHCAG02666293 | BHCAG02666304 | 4/11/2005 | Bayer, Global SOP, safety reports, EU Community |
| Pltf | 1451 | BHCAG02690954 | BHCAG02691029 | 5/24/2005 | Aprotinin-JD-for CCDS-version10-undesirable effects.pdf |
| Pltf | 1452 | BAY00733441 | BAY00733521 | 1/1/1901 | Aprotinin Safety Summary |
| Pltf | 1453 | BAY00857887 | BAY00857887 | 1/1/1901 | [Study No Investigator 00/00/2005 00/00/2006 00/00/2007 00/00/2008 00/00/2009] |
| Pltf | 1454 | BAY00911274 | BAY00911282 | 1/1/1901 | Renal Effects Associated with the Use of Trasylol Aprotinin Injection |
| Pltf | 1455 | BAY00983471 | BAY00983472 | 11/4/1992 | [Sending Me the Efficacy and Safety Data Summaries] |

Schedule B

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1456 | BAY06631331 | BAY06631381 | | |
| Pltf | 1457 | BAY06631382 | BAY06631386 | | |
| Pltf | 1458 | BAY06797917 | BAY06797935 | 6/17/2008 | June submission - Appendix 2 -17 June 1.1WORD version.doc |
| Pltf | 1459 | BAY06797937 | BAY06797940 | 4/20/2009 | Comments on Appendix B v0.3, April 21,2009.doc |
| Pltf | 1460 | BAY06800278 | BAY06800281 | 11/8/2007 | Position Paper on BART.pdf |
| Pltf | 1461 | BAY06921321 | BAY06921363 | 10/16/2007 | NDA 20-304: Trasylol |
| Pltf | 1462 | BAYCS00248518 | BAYCS00248545 | 11/3/2006 | POA RENAL QUESTION -SLIDE SUPPORT 11-02-06.ppt |
| Pltf | 1463 | BHCAG03309700 | BHCAG03309700 | 10/2/2007 | abstracts from Trasylol Phase IV - Poston - Study 2005-004 |
| Pltf | 1464 | BHCAG03309702 | BHCAG03309702 | 1/1/1901 | The safety of aprotinin use during OPCAB: results from a randomized, prospective trial |
| Pltf | 1465 | BAY00328179 | BAY00328196 | 12/22/2006 | [Supplemental New Drug Application Dated 11/20/2006 for Trasylol Aprotinin Injection Labeling Text Approved] |
| Pltf | 1466 | BAY00436133 | BAY00436236 | 8/23/2004 | AHA_CABGguidelines_2004.pdf |
| Pltf | 1467 | BAY00436416 | BAY00436416 | 2/7/2006 | core slide kit |
| Pltf | 1468 | BAY00718740 | BAY00718745 | 11/8/2006 | NDA 20 304 [Trasylol Safety Concerns and Revisions to the Trasylol Product Insert] |
| Pltf | 1469 | BAY00729294 | BAY00729298 | 1/1/1901 | Appendix 1 [Outcome Variable Present Paper Mangano 00/00/2002 Mathew Et Al 00/00/2004 Nussmeier Et Al 00/00/2005] |
| Pltf | 1470 | BAY00733441 | BAY00733521 | 1/1/1901 | Aprotinin Safety Summary |
| Pltf | 1471 | BAY00857887 | BAY00857887 | 1/1/1901 | [Study No Investigator 00/00/2005 00/00/2006 00/00/2007 00/00/2008 00/00/2009] |
| Pltf | 1472 | BAY00992543 | BAY00992544 | 1/1/1901 | [1.7.5 Aprotinin and Renal Function] |
| Pltf | 1473 | BAY01233825 | BAY01234022 | 7/26/2006 | 1 |
| Pltf | 1474 | BAY01839536 | BAY01839751 | 5/23/2006 | interim-iss-1.pdf - April 18.pdf |
| Pltf | 1475 | BAY01983486 | BAY01983488 | 10/25/2004 | Re: Royston - Revised manuscript fo AA |
| Pltf | 1476 | BAY04114718 | BAY04114729 | 11/1/2006 | 01298181(Trasylol 12-03) with FDA proposal.doc |
| Pltf | 1477 | BAY04453000 | BAY04453164 | 5/30/2006 | Integrated Summary of Efficacy |
| Pltf | 1478 | BAY06631382 | BAY06631386 | | |
| Pltf | 1479 | BAY06776943 | BAY06776979 | 11/17/2008 | Questions Trasylol Health Canada Expert Advisory Panel nov 16.doc |
| Pltf | 1480 | BAY06797937 | BAY06797940 | 4/20/2009 | Comments on Appendix B v0.3, April 21,2009.doc |
| Pltf | 1481 | BAY06797945 | BAY06797966 | 4/22/2009 | Bayer Response to EAP Report_CSD21Apr2009(SHC).doc |
| Pltf | 1482 | BAY06797995 | BAY06798020 | 4/27/2009 | Bayer Response to EAP Report 04-24_CSD24Apr2009_PHBVD.doc |
| Pltf | 1483 | BAY06798175 | BAY06798178 | 4/20/2009 | Comments on Additional Information v0.2, April 20, 2009_CSD20Apr2009.doc |
| Pltf | 1484 | BAY06798201 | BAY06798204 | 4/24/2009 | Comments on Appendix B v1.1, April 24,2009.doc |
| Pltf | 1485 | BAY06800278 | BAY06800281 | 11/8/2007 | Position Paper on BART.pdf |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1486 | BAY06802436 | BAY06802439 | 11/8/2007 | Position Paper on BART_final.pdf |
| Pltf | 1487 | BAY06803632 | BAY06803680 | 12/28/2007 | Table BART position 0.4.doc |
| Pltf | 1488 | BAY06804306 | BAY06804314 | 11/16/2007 | Reply to BfArM _i3 analyses__Nov 16, 2007.pdf |
| Pltf | 1489 | BAY06817660 | BAY06817667 | 12/16/2008 | Follow up Comments to Health Canada Presentation.pdf |
| Pltf | 1490 | BAY06817673 | BAY06817676 | 4/20/2009 | Comments on Additional Information v0.1, April 20, 2009.doc |
| Pltf | 1491 | BAY06827909 | BAY06827973 | 8/21/2008 | AH-With obs-07 Chapter 7 PSUR Aprotinin 2007-07-01_2008-06-30_CSD21Aug2008.doc |
| Pltf | 1492 | BAY06828192 | BAY06828193 | 6/15/2008 | BART Appendix 1.doc |
| Pltf | 1493 | BAY06828194 | BAY06828196 | 6/15/2008 | BART Appendix 2.doc |
| Pltf | 1494 | BAY06828541 | BAY06828542 | 6/9/2008 | outcome of the expert's meeting |
| Pltf | 1495 | BAY06828574 | BAY06828574 | 6/17/2008 | please call me |
| Pltf | 1496 | BAY06828578 | BAY06828578 | 3/6/2009 | please comment on this follow up note |
| Pltf | 1497 | BAY06828581 | BAY06828583 | 2/27/2009 | OHRI data request 1.1.doc |
| Pltf | 1498 | BAY06829058 | BAY06829060 | 6/9/2008 | Draft Tables showing differences in outcome definitions.doc |
| Pltf | 1499 | BAY06829757 | BAY06829759 | 6/13/2008 | Re:  Analysis of data from the BART study |
| Pltf | 1500 | BAY06829854 | BAY06829856 | 8/12/2008 | Re: Apostolakis study can be omitted |
| Pltf | 1801 | BAY06829882 | BAY06829883 | 8/6/2008 | Re: BART and NY |
| Pltf | 1802 | BAY06829886 | BAY06829894 | 3/17/2009 | Re: BART data confidentiality agreement |
| Pltf | 1803 | BAY06830232 | BAY06830233 | 7/2/2008 | Re: BART Review |
| Pltf | 1804 | BAY06830234 | BAY06830236 | 7/2/2008 | Heller Letter June 30 2008.pdf |
| Pltf | 1805 | BAY06830260 | BAY06830262 | 3/9/2009 | Re: BART study |
| Pltf | 1806 | BAY06830288 | BAY06830288 | 12/6/2008 | Re: Call folow up |
| Pltf | 1807 | BAY06830296 | BAY06830296 | 3/16/2009 | FINAL BART - 6 month data release, March 9, 2009.doc |
| Pltf | 1808 | BAY06830307 | BAY06830312 | 11/27/2008 | HC Briefing Material Focusing on Sections 3.3.1 Post-Market Observational Studies, and Section 3.3.3, The BART Clinical Trial11-28.doc |
| Pltf | 1809 | BAY06830362 | BAY06830399 | 7/14/2008 | Health Canada July Final: Implications of the BART Trial for the Benefit-Risk Assessment of Trasylol |
| Pltf | 1810 | BAY06830414 | BAY06830416 | 2/13/2009 | Re: Contact Report: Duncan Stewart OHRI re: BART |
| Pltf | 1811 | BAY06830417 | BAY06830420 | 1/27/2009 | Data Requested of OHRI: Data that Bayer has not Obtained from BART |
| Pltf | 1812 | BAY06830500 | BAY06830504 | 12/11/2008 | AH-PKS Rebuttal Document 12_3_2008 Ver 2.doc |
| Pltf | 1813 | BAY06839047 | BAY06839083 | 12/1/2008 | AH-Questions Trasylol Health Canada Expert Advisory Panel nov 16.doc |
| Pltf | 1814 | BAY06839185 | BAY06839192 | 9/16/2008 | Excluded patients(2)  - Sept 16.ppt |
| Pltf | 1815 | BAY06846757 | BAY06846828 | 11/18/2008 | Briefing Document EAP 17Nov08 v13an AN AND TPS comments.pdf |
| Pltf | 1816 | BAY06846896 | BAY06847003 | 10/13/2008 | death_infoforCorina.doc |

Schedule B

Mordecai Exhibit List
for General Liability Issues

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1817 | BAY06914072 | BAY06914073 | 5/21/2008 | Re: TRASYLOL® (aprotinin) DIN 02186845 Additional BART Clinical Trial Information Dated May 16, 2008 |
| Pltf | 1818 | BAY06920401 | BAY06920404 | 6/1/2007 | NDA 20-304-9-4-07-email-Flowchart original analytic dataet d.pdf |
| Pltf | 1819 | BAY06920647 | BAY06920650 | 9/7/2007 | NDA 20-304-9-7-07-email(3)-Cover letter and Form Response to.pdf |
| Pltf | 1820 | BAY06921640 | BAY06921668 | 1/30/2003 | NDA 20-304-11-21-07-submission(1)-Bart Info from Canada scan.pdf |
| Pltf | 1821 | BAY06921698 | BAY06921706 | 11/16/2007 | NDA 20-304-11-28-07-email-Reply to BfArM _i3 analyses__Nov 1.pdf |
| Pltf | 1822 | BAYCS00248518 | BAYCS00248545 | 11/3/2006 | POA RENAL QUESTION -SLIDE SUPPORT 11-02-06.ppt |
| Pltf | 1823 | BHCAG03309700 | BHCAG03309700 | 10/2/2007 | abstracts from Trasylol Phase IV - Poston - Study 2005-004 |
| Pltf | 1824 | BHCAG03855669 | BHCAG03855891 | 5/20/1996 | PH-25090.pdf |
| Pltf | 1825 | media disc produced by Bayer | 1 | 1/29/2006 | STS Chicago, IL |
| Pltf | 1826 | media disc produced by Bayer | | 3/2-4/2/2006 | CTM San Antonio, TX; Tape 1-8 |
| Pltf | 1827 | media disc produced by Bayer | | 3/2-4/2/2006 | CTM San Antonio, TX; Tape 9 &10, 14-16 |
| Pltf | 1828 | media disc produced by Bayer | | 5/3-4/2002 | Cardiac Team Meeting Washington DC Training Program |
| Pltf | 1829 | media disc produced by Bayer | | 2004 | SCA 2004 Hawaii Tape 1 of 2 Interactive Communications (908) 237-1077 |
| Pltf | 1830 | media disc produced by Bayer | | 2004 | SCA 2004 Hawaii Tape 2 of 2 Interactive Communications (908) 237-1077 |
| Pltf | 1831 | media disc produced by Bayer | | 12/6/2004 | Advancing Patient Safety and Improving Outcomes in CABG Surgery Scan Converter |
| Pltf | 1832 | media disc produced by Bayer | | 12/6/2004 | Advancing Patient Safety and Improving Outcomes in CABG Surgery Camera Tape |

**Schedule B**

**Mordecai Exhibit List
for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1833 | media disc produced by Bayer | | 12/6/2004 | Advancing Patient Safety and Improving Outcomes in CABG Surgery Mixed Picture in Picture |
| Pltf | 1834 | media disc produced by Bayer | | 10/13/2007 | Medactive Reels 1-3 |
| Pltf | 1835 | media disc produced by Bayer | | 4/9/2005 | San Francisco |
| Pltf | 1836 | media disc produced by Bayer | | No Date | Aprotinin Molecule |
| Pltf | 1837 | media disc produced by Bayer | | 3/21/2005 | Teleconference: Safety/Economics from CORE slide kit |
| Pltf | 1838 | media disc produced by Bayer | | 2001 | The Heart Surgery Forum Vol. 4, Supplement 1 |
| Pltf | 1839 | media disc produced by Bayer | | 10/29/2004 | Coronary Artery Bypass Craft (sic) (CABG) |
| Pltf | 1840 | media disc produced by Bayer | | 2006 | Bayer Trasylol Learning Program & Modules - Val Pascale |
| Pltf | 1841 | media disc produced by Bayer | | No Date | Trasylol Scientific Slide Management System Presentation |
| Pltf | 1842 | media disc produced by Bayer | | No Date | Trasylol: Dosage and Administration Anticoagulation Monitoring Double Dosing |
| Pltf | 1843 | media disc produced by Bayer | | No Date | Trasylol Training Module - Stan Horton |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1844 | media disc produced by Bayer | | No Date | Trasylol Scientific Slide Management System Presentation - Stan Horton |
| Pltf | 1845 | media disc produced by Bayer | | No Date | Trasylol Aprotinin Injection Bayer Trasylol Learning Program Modules 1-4 |
| Pltf | 1846 | media disc produced by Bayer | | No Date | Aprotinin Slide Kit |
| Pltf | 1847 | media disc produced by Bayer | | No Date | Enocal MAC |
| Pltf | 1848 | media disc produced by Bayer | | Dec-01 | Trasylol Training Module Part 2 |
| Pltf | 1849 | media disc produced by Bayer | | No Date | Trasylol E-Detail |
| Pltf | 1850 | media disc produced by Bayer | | No Date | HealthLine Sample Program |
| Pltf | 1851 | media disc produced by Bayer | | 24-Oct | Trasylol Litigation, Trasylol Teleclinic, Day 2 |
| Pltf | 1852 | media disc produced by Bayer | | No Date | Trasylol Litigation, Tape 2  Custodian:  Jen Maurer. |
| Pltf | 1853 | media disc produced by Bayer | | 2005 | Trasylol Litigation, (AATS Tape 1A) Amsect 2005, Bayer Back-Up 1, When Technical Approaches Not Enough.  Custodian:  Jen Maurer. |
| Pltf | 1854 | media disc produced by Bayer | | 11/7/2004 | Trasylol Litigation, 1 Schemic Disease & Nev…Risk in Cardiac Patients, Custodian: Jen Maurer. |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1855 | media disc produced by Bayer | | 4/30/2006 | Trasylol Litigation, Presentation Audio, CD 1 of 3, SCA_06   Custodian:  Jen Maurer. |
| Pltf | 1856 | media disc produced by Bayer | | 4/30/2006 | Trasylol Litigation, Presentation Audio, CD 2 of 3, SCA_06   Custodian:  Jen Maurer. |
| Pltf | 1857 | media disc produced by Bayer | | 4/30/2006 |  Trasylol Litigation, Presentation Audio, CD 3 of 3, SCA_06   Custodian:  Jen Maurer |
| Pltf | 1858 | media disc produced by Bayer | | No Date | Trasylol Litigation, Trasylol Interactive Learning Module Course produced by Bayer. |
| Pltf | 1859 | media disc produced by Bayer | | No Date | Trasylol and Dosage and Administration and Anticoagulation Monitoring.  Custodian - Promotional Materials. |
| Pltf | 1860 | media disc produced by Bayer | | No Date | #2 Murkin.  Custodian:  Jen Maurer. |
| Pltf | 1861 | media disc produced by Bayer | | No Date | Stump #1, 9/2/04.  Custodian:  Jen Maurer. |
| Pltf | 1862 | media disc produced by Bayer | | No Date | Healthline - Dr. Levy |
| Pltf | 1863 | media disc produced by Bayer | | 12/16/1992 | Parkland Hospital Operation |
| Pltf | 1864 | media disc produced by Bayer | | No Date | Miles Trasylol Satellite conference |
| Pltf | 1865 | media disc produced by Bayer | | 2004 | POA 1 for sales people |

**Schedule B**

**Mordecai Exhibit List
for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1866 | media disc produced by Bayer | | No Date | Open Heart Surgery Launch video |
| Pltf | 1867 | media disc produced by Bayer | | 5/1/2006 | Presentation Audio, CD 2 of 3, AATS |
| Pltf | 1868 | media disc produced by Bayer | | Mar-95 | Bayer Trasylol, Non-Launch Version |
| Pltf | 1869 | BAY09671632 | BAY09671636 | | Laurie Simpson redacted document |
| Pltf | 1870 | BAY09671897 | BAY09671907 | 8/11/2004 | GPL Meeting - NA Trasylol Status Report |
| Pltf | 1871 | BAY09675738 | BAY09675835 | | Notes, Trasylol information, sales training bulletin, articles, budget for 2001, emails, Clinical Communications, Code of Conduct and Compliance Policy, drafts of Bayer Trasylol Safety Sell Sheet, chart of Objectives for Epidemiology & Data Analysis 2001, Scientific Affairs Monthly Report - July 2001, |
| Pltf | 1872 | BAY09676090 | BAY09676092 | 2001 | Dolkhani emails 2001 |
| Pltf | 1873 | BAY09676132 | BAY09676132 | 9/7/04 | Lotus Notes |
| Pltf | 1874 | BAY09676133 | BAY09676134 | 12/4/2000 | Pascale email |
| Pltf | 1875 | BAY09676169 | BAY09676169 | 10/6/2006 | Wood/Simpson emails |
| Pltf | 1876 | BAY09676171 | BAY09676171 | 12/18/2006 | Wood/Simpson emails |
| Pltf | 1877 | BAY09676187 | BAY09676253 | 9/23/2002 | Redefining the Value Proposition for Trasylol - Final Presentation |
| Pltf | 1878 | BAY09676762 | BAY09676769 | 2000 | Trasylol Cardiac Team Meetings |
| Pltf | 1879 | BAY09676324 | BAY09676326 | 7/23/2003 | Promotional Strategy to Open New Market Opportunities |
| Pltf | 1880 | BAY09676797 | BAY09676806 | | Summary of Del Mar Program Analysis |
| Pltf | 1881 | BAY09677005 | BAY09677006 | 9/30/2004 | Proposed Trasylol 2005 IC Proposal |
| Pltf | 1882 | BAY09677047 | BAY09677051 | | Trasylol Survey to doctors offering the book "Advanced Therapy in Cardiac Surgery Second Edition" if they participate |
| Pltf | 1883 | | | 2/19/2010 | Third Amended Complaint in Laurie Simpson, et al. v. Bayer Corp., et al. |
| Pltf | 1884 | BAY00235624 | BAY00235625 | 2/18/2005 | MedWatch Report |
| Pltf | 1885 | BAY00663517 | BAY00663518 | 2/26/2004 | MedWatch Report |
| Pltf | 1886 | BAY02550065 | BAY02550092 | | Redacted Document - Fescharek Exhibit #23 |
| Pltf | 1887 | BAY02550037 | BAY02550064 | | Redacted Document - Fescharek Exhibit #24 |
| Pltf | 1888 | BAY02550031 | BAY02550036 | | Redacted Document - Fescharek Exhibit #25 |
| Pltf | 1889 | BAY02550025 | BAY02550027 | | Redacted Document - Fescharek Exhibit #26 |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1890 | BAY02550020 | BAY02550022 | | Redacted Document - Fescharek Exhibit #27 |
| Pltf | 1891A | BAY02550023 | BAY02550024 | | Redacted Document - Fescharek Exhibit #28 (first half) |
| Pltf | 1891B | BHCAG03836116 | BHCAG03836119 | | Fescharek Exhibit #28 (second half) - email chain in July 2005 |
| Pltf | 1892 | BHCAG00101084 | BHCAG00101125 | | Redacted Document - Fescharek Exhibit #29 |
| Pltf | 1893 | BAY02549988 | BAY02550019 | | Redacted Document - Fescharek Exhibit #30 |
| Pltf | 1894 | BAY03536396 | BAY03536402 | | Status Sheet for Joseph Scheeren (Scheeren Exhibit #2) |
| Pltf | 1895 | BAY07095314 | BAY07095314 | 12/18/2008 | Table - BART Confidential Expert Advisory on Trasylol |
| Pltf | 1896 | BAYCS00079948 | BAYCS00079948 | | Email chain in June 2006 |
| Pltf | 1897 | BAYCS00101429 | BAYCS00101439 | | Curriculum Vitae of Edward Sypniewski, Jr. |
| Pltf | 1898 | BAYCS00148294 | BAYCS00148327 | 10/11/2001 | Email to Trujillo enclosing Trasylol Business Plan Update |
| Pltf | 1899 | BHCAG02757007 | BHCAG02757007 | 9/19/2005 | Email to Chin from Dyszynski enclosing Aprotinin-CCDS Change History |
| Pltf | 1900 | BHCAG03729614 | BHCAG03729614 | 9/29/2006 | Email to Weidmann from Fescharek |
| Pltf | 1901 | BHCAG03792069 | BHCAG03792096 | 5/25/2005 | Trasylol Risk Assessment for Use in Hip Replacement Surgery |
| Pltf | 1902 | BHCAG03862294 | BHCAG03862294 | | Curriculum Vitae of Dr. Reinhard Fescharek |
| Pltf | 1903 | BHCAG05721699 | BHCAG05721700 | 10/15/2008 | Information about Tomasz Dyszynski |
| Pltf | 1904 | BAY00660922 | BAY00660927 | | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical |
| Pltf | 1905 | BAY00857449 | BAY00857492 | | Maurer Exhibit #88 - various letters and articles |
| Pltf | 1906 | BAY05322496 | BAY05322496 | | Email Chain from 2004 |
| Pltf | 1907 | BAY06797587 | BAY06797647 | 4/15/2009 | Letter to Saxena enclosing Final Report Expert Advisory Panel on Trasylol |
| Pltf | 1908 | BAY07032379 | BAY07032380 | 2/8/2008 | Letter to Trujillo |
| Pltf | 1909 | i3-07698 | i3-07699 | | Walker Exhibit #1 - Email Chain |
| Pltf | 1910 | i3-09331 | i3-09376 | | Walker Exhibit #10 - Internal Specifications Document |
| Pltf | 1911 | BAY05872832 | BAY05872833 | | Horton Resume |
| Pltf | 1912 | BAYCS00174272 | BAYCS00174274 | 3/31/2004 | Email attaching Mangano Perspective |
| Pltf | 1913 | BAY06569781 | BAY06569793 | | Performance Management redacted document |
| Pltf | 1914 | No bates # | No bates # | | Cyrus Exhibit # 81A |
| Pltf | 1915 | No bates # | No bates # | | Fescharek Exhibit #14 |
| Pltf | 1916 | No bates # | No bates # | | Fescharek Exhibit #36 |
| Pltf | 1917 | No bates # | No bates # | | Fescharek Exhibit #37 |
| Pltf | 1918 | No bates # | No bates # | | Heller Exhibit #5 |
| Pltf | 1919 | No bates # | No bates # | | Horton Exhibit #20 |
| Pltf | 1920 | No bates # | No bates # | | Horton Exhibit #46 |
| Pltf | 1921 | No bates # | No bates # | | Malik Exhibit #18 |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1922 | No bates # | No bates # | | Malik Exhibit #25 |
| Pltf | 1923 | No bates # | No bates # | | Malik Exhibit #29 |
| Pltf | 1924 | No bates # | No bates # | | Monteagudo Exhibit #1293 |
| Pltf | 1925 | No bates # | No bates # | | Monteagudo Exhibit #1293 - Blank MedWatch form |
| Pltf | 1926 | No bates # | No bates # | | Scheeren Exhibit #37 - FDA Health Advisory (Aprotinin) |
| Pltf | 1927 | No bates # | No bates # | | Scheeren Exhibit #40 - Summary Minutes of the Joint Meeting of the Cardiovascular |
| Pltf | 1928 | BAY00202396 | BAY00202408 | | Blood Use in Cardiac Surgery |
| Pltf | 1929 | BAY01117353 | BAY01117356 | 1/19/2007 | Email chain |
| Pltf | 1930 | BAY01276036 | BAY01276036 | 9/22/2006 | Email |
| Pltf | 1931 | BAY01280748 | BAY01280756 | | 2006 Email chain |
| Pltf | 1932 | BAY01288034 | BAY01288035 | | September 2006 emails from Seeger to Sprenger |
| Pltf | 1933 | BAY01401376 | BAY01401376 | 10/18/2004 | Email from Sever to Heller |
| Pltf | 1934 | BAY01994638 | BAY01994639 | 4/25/2006 | Email from Rozycki |
| Pltf | 1935 | BAY02704627 | BAY02704634 | 1/23/2006 | Scheeren Performance Evaluation |
| Pltf | 1936 | BAY03508580 | BAY03508586 | | 2006 Email chain |
| Pltf | 1937 | BAY04143501 | BAY04143513 | | 2005 Trasylol Public Relations Plan |
| Pltf | 1938 | BAY04171488 | BAY04171497 | 8/31/2006 | Trasylol Advisory Committee Logistical Plan |
| Pltf | 1939 | BAY04314975 | BAY04314985 | 3/3/2006 | Aprotinin and Cardiovascular and Renal Outcomes Study Proposal |
| Pltf | 1940 | BAY04750228 | BAY04750229 | 3/23/1998 | Trasylol Myocardial Infarction Standby Statement |
| Pltf | 1941 | BAY05791411 | BAY05791411 | 10/2/2006 | Email from Rozycki |
| Pltf | 1942 | BHCAG00969514 | BHCAG00969606 | 9/6/2006 | Assessment Report |
| Pltf | 1943 | BHCAG01830605 | BHCAG01830675 | 11/10/2006 | Letter to Mills |
| Pltf | 1944 | BHCAG02691902 | BHCAG02691902 | | Justification Document for Aprotinin |
| Pltf | 1945 | BHCAG02749358 | BHCAG02749359 | 9/8/2006 | Email from Dyzsynski |
| Pltf | 1946 | BHCAG02757008 | BHCAG02757008 | | Change History Aprotinin |
| Pltf | 1947 | BAY00321234 | BAY00321235 | 10/2/2006 | Government Agency Contact Report |
| Pltf | 1948 | No bates # | No bates # | | Article: High-Dose Aprotinin in Cardiac Surgery |
| Pltf | 1949 | BAY03030074 | BAY03030074 | 5/27/1999 | Second page of letter to Dr. Waldhausen - Maurer Exhibit 7, page 3 |
| Pltf | 1950 | BAY04246883 | BAY04246883 | 9/22/2006 | Email - Shah Exhibit 26 |
| Pltf | 1951 | BAY04167707 | BAY04167707 | 1/21/2006 | Email - Shah Exhibit 21 |
| Pltf | 1952 | BAY06124380 | BAY06124380 | 10/10/2007 | Email - MacCarthy Exhibit 11 |
| Pltf | 1953 | BAY03834386 | BAY03834386 | 1/20/2006 | Email - MacCarthy Exhibit 21 |
| Pltf | 1954 | BAY00321310 | BAY00321311 | 10/4/2006 | Letter - MacCarthy Exhibit 48 |
| Pltf | 1955 | BAY04171488 | BAY04171497 | | Trasylol Advisory Committee Logistical Plan |
| Pltf | 1956 | BAY01456089 | BAY01456091 | | Email - MacCarthy Exhibit 54 |

**Schedule B**

**Mordecai Exhibit List**
**for General Liability Issues**

| Exhibit Prefix | # | Begin Bates | End Bates | Doc Date | Title |
|---|---|---|---|---|---|
| Pltf | 1957 | BAY05634659 | BAY05634662 | | Sales Training Update |
| Pltf | 1958 | BAY05793713 | BAY05793714 | 7/19/2006 | Email |
| Pltf | 1959 | BAY00660922 | BAY00660927 | | Pharmacokinetics of Aprotinin in Preoperative Cardiac Surgical |
| Pltf | 1960 | BAY00712356 | BAY00712361 | | Platelet transfusions during coronary artery bypass graft surgery are associated with serious adverse outcomes article |
| Pltf | 1961 | BAY02187923 | BAY02187967 | 12/11/2003 | An Investigation Into the Effect of Aprotinin on Usage of Blood Products |
| Pltf | 1962 | BAY02635332 | BAY02635332 | 4/11/2000 | Email from Maurer |
| Pltf | 1963 | BAY03256987 | BAY03256997 | 2/8/2005 | Trasylol Global Project Team |
| Pltf | 1964 | BAY03508587 | BAY03508597 | 3/3/2006 | Study Proposal |
| Pltf | 1965 | BAY04558670 | BAY04558675 | | Does the Combination of Aprotinin and Angiotensin-Converting Enzyme Inhibitor Cause Renal Failure After Cardiac Surgery? |
| Pltf | 1966 | BAY04987013 | BAY04987024 | | Strategies for Mininizing Blood Loss in Orthopedic Surgery |
| Pltf | 1967 | BAY05962104 | BAY05962105 | | Hospital Surgical Business Unit Balanced Scorecard - 2007 |
| Pltf | 1968 | BHCAG01034947 | BHCAG01034948 | | E-mail chain |
| Pltf | 1969 | BAY02634708 | BAY02634714 | 6/12/2002 | Email enclosing 6/12/02 Meeting Minutes |
| Pltf | 1970 | BAY04544898 | BAY04544902 | 1/17/2002 | Advisory Committee Meeting Minutes |