# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

### Case No. 1:08-MD-01928-MIDDLEBROOKS/JOHNSON

**IN RE: TRASYLOL PRODUCTS LIABILITY
LITIGATION – MDL-1928**

**This Document Relates To:**

**MORDECAI V. BAYER CORPORATION, ET AL.,
Case No. 9:08-cv-80781**

### PLAINTIFFS' PAGE/LINE DESIGNATIONS FOR GENERIC LIABILITY ISSUES

Plaintiff designates the following deposition testimony and exhibits referenced within each of these depositions for use at trial. Should Defendants designate deposition testimony from a witness not included on the Plaintiff's trial witness list, Plaintiff reserves the right to counter designate testimony beyond the scope of Defendants' designations. Plaintiff further expressly reserves the right to rely upon testimony not designated below (including, but not limited to, testimony from witnesses not designated as "intend to call" on any witness lists) for purposes of rebuttal or for purposes of cross-examination, and also reserves the right to rely upon testimony designated by Defendants. Plaintiff reserves the right to amend these deposition designations.

374290

**PAGE & LINE DESIGNATIONS**
**STANLEY HORTON, Pharm.D.**
**DEPOSITION TAKEN on APRIL 14th – 17th, 2009 and July 15, 2009**

Page:  13:08 – 13:13
Page:  14:10 – 14:17
Page:  20:20 – 20:21
Page:  20:23 – 21:04
Page:  21:06 – 21:13
Page:  23:19 – 24:02
Page:  29:12 – 29:22
Page:  30:09 – 32:07
Page:  45:18 – 45:20
Page:  45:23 – 46:12
Page:  46:12 – 47:19
Page:  47:17 – 48:08
Page:  49:14 – 50:03
Page:  50:08 – 50:21
Page:  51:01 – 51:12
Page:  53:30 – 53:24
Page:  54:02 – 54:06
Page:  54:08 – 54:14
Page:  63:13 – 63:14
Page:  63:22 – 64:03
Page:  64:06 – 64:16
Page:  66:01 – 66:02
Page:  66:04 – 67:01
Page:  70:10 – 70:20
Page:  70:22 – 71:01
Page:  71:12 – 71:13
Page:  71:18 – 72:02
Page:  72:10 – 72:21
Page:  72:24 – 73:01
Page:  73:16 – 73:20
Page:  73:23 – 73:24
Page:  80:01 – 80:24    (begin with "… do you believe…")
Page:  81:02 – 81:11
Page:  103:13 – 103:18  (begin with "…when…")
Page:  103:21 – 104:05
Page:  104:07 – 104:17
Page:  104:23 – 105:05
Page:  105:08 – 105:13
Page:  105:15 – 105:16
Page:  105:19 – 105:19
Page:  106:02 – 106:05

2

Page:  106:08 – 106:13
Page:  106:15 – 106:17
Page:  106:20 – 106:21
Page:  106:23 – 107:04
Page:  108:18 – 108:21
Page:  108:23 – 108:23
Page:  156:04 – 156:15
Page:  156:17 – 156:17
Page:  156:19 – 156:22
Page:  157:09 – 157:10
Page:  157:12 – 157:12
Page:  158:20 – 158:21
Page:  158:23 – 159:01
Page:  159:16 – 159:23 (begin with "…did Bayer…")
Page:  160:01 – 160:01
Page:  232:11 – 232:14 (begin with "…if we look…")
Page:  232:22 – 233:04
Page:  233:16 – 234:01
Page:  234:13 – 234:15
Page:  234:17 – 234:19
Page:  235:01 – 235:05
Page:  235:07 – 235:08
Page:  235:10 – 236:07
Page:  236:13 – 236:15
Page:  237:13 – 237:18
Page:  240:01 – 240:02
Page:  240:05 – 240:05
Page:  240:07 – 240:11
Page:  240:14 – 240:16
Page:  242:14 – 242:19
Page:  243:12 – 243:15
Page:  243:17 – 243:20
Page:  244:06 – 244:14
Page:  244:17 – 245:15  (begin with "… If you…")
Page:  245:17 – 245:20
Page:  258:08 – 258:13 (begin with "…do you believe…")
Page:  306:16 – 306:19 (begin with "…did…")
Page:  307:04 – 307:06
Page:  307:08 – 307:11
Page:  307:13 – 307:14
Page:  307:16 – 307:19
Page:  307:21 – 307:23
Page:  308:01 – 308:02
Page:  308:04 – 308:05
Page:  308:08 – 308:10
Page:  309:01 – 309:03

374290

Page: 309:10 – 310:12
Page: 310:17 – 310:20
Page: 310:23 – 310:24
Page: 311:02 – 311:03
Page: 311:06 – 311:12
Page: 311:14 – 311:20
Page: 311:23 – 311:24
Page: 312:02 – 312:04
Page: 312:06 – 312:14
Page: 312:16 – 312:23
Page: 315:03 – 315:07
Page: 315:10 – 315:12
Page: 315:14 – 315:15
Page: 315:23 – 315:24
Page: 316:16 – 317:05  (begin with "…here is your…")
Page: 319:12 – 319:23
Page: 320:01 – 320:15
Page: 320:18 – 321:04
Page: 321:06 – 321:09
Page: 321:12 – 321:12
Page: 321:14 – 321:17
Page: 322:01 – 322:22
Page: 323:01 – 323:06
Page: 333:12 – 333:16  (begin with "… simply…")
Page: 333:19 – 333:20
Page: 409:23 – 409:24
Page: 411:05 – 412:11  (begin with "… were you aware…")
Page: 413:06 – 413:21  (begin with "…yesterday Mr….")
Page: 413:23 – 414:03
Page: 414:05 – 414:10
Page: 414:12 – 414:13
Page: 414:15 – 414:17
Page: 417:16 – 418:04
Page: 418:06 – 418:08
Page: 419:14 – 419:16
Page: 430:23 – 431:03
Page: 431:06 – 431:09
Page: 431:11 – 431:19
Page: 432:10 – 432:19
Page: 432:21 – 433:04
Page: 433:06 – 433:12
Page: 433:14 – 433:14
Page: 433:16 – 433:19
Page: 433:21 – 433:24
Page: 434:12 – 434:16
Page: 435:24 – 436:06

4

Page: 436:08 – 436:12
Page: 436:14 – 436:18
Page: 436:21 – 436:24
Page: 437:02 – 437:10
Page: 438:16 – 438:21
Page: 439:09 – 439:13
Page: 439:21 – 440:04
Page: 440:07 – 440:08
Page: 440:10 – 440:23
Page: 442:12 – 442:16
Page: 442:18 – 442:18
Page: 452:15 – 453:08
Page: 453:16 – 454:21
Page: 455:08 – 455:13
Page: 455:22 – 455:23
Page: 456:13 – 456:16
Page: 457:01 – 457:09
Page: 462:16 – 462:21
Page: 463:12 – 463:15
Page: 463:19 – 464:02
Page: 469:01 – 469:18
Page: 472:11 – 472:15
Page: 472:17 – 472:19
Page: 484:03 – 484:24
Page: 488:17 – 490:06
Page: 490:08 – 490:11
Page: 511:01 – 511:22  (begin with "…sometimes Bayer…")
Page: 513:06 – 513:07
Page: 513:15 – 513:17
Page: 513:23 – 515:06
Page: 519:10 – 520:10
Page: 520:13 – 520:19
Page: 575:02 – 576:05  (begin with "…Bayer tried to…")
Page: 576:08 – 576:13
Page: 579:02 – 579:09
Page: 580:10 – 580:24  (begin with "…You remember him…")
Page: 581:03 – 581:03
Page: 584:08 – 584:11
Page: 584:13 – 584:14
Page: 584:16 – 584:21
Page: 584:24 – 585:10
Page: 626:08 – 626:10  (begin with "…Showing…")
Page: 626:21 – 626:22
Page: 627:09 – 627:16
Page: 627:19 – 627:20
Page: 627:22 – 637:22

Page:  627:24 – 628:17
Page:  630:19 – 630:22
Page:  631:01 – 631:02
Page:  631:04 – 631:16
Page:  631:18 – 632:04
Page:  632:06 – 632:11
Page:  632:13 – 633:02
Page:  634:04 – 634:13
Page:  639:23 – 640:04
Page:  640:06 – 640:08
Page:  640:11 – 641:04
Page:  641:11 – 642:18
Page:  642:20 – 643:01
Page:  643:03 – 643:10
Page:  643:17 – 644:07
Page:  644:16 – 644:22
Page:  652:8 – 652:18
Page:  653:6 – 655:10
Page:  655:17 – 655:18
Page:  655:20 – 65:24
Page:  822:07 – 822:15
Page:  822:17 – 822:19
Page:  822:21 – 823:23
Page:  827:19 – 827:21
Page:  827:24 – 828:14
Page:  829:22 – 830:06
Page:  831:12 – 831:16
Page:  831:18 – 831:24
Page:  832:21 – 832:24
Page:  833:02 – 833:03
Page:  834:08 – 836:09
Page:  838:02 – 838:15
Page:  838:17 – 838:20
Page:  838:22 – 838:24
Page:  843:06 – 843:14
Page:  844:07 – 844:21
Page:  845:09 – 845:15
Page:  846:22 – 847:02
Page:  847:04 – 847:05
Page:  847:07 – 847:17
Page:  848:06 – 848:07
Page:  848:15 – 848:17
Page:  848:21 – 850:07
Page:  850:09 – 850:11
Page:  850:13 – 850:15
Page:  854:05 – 854:14

374290

Page:  854:16 – 854:17
Page:  854:19 – 855:21
Page:  857:04 – 857:17
Page:  857:20 – 858:06
Page:  858:17 – 858:24
Page:  859:07 – 859:11
Page:  859:13 – 859:16
Page:  859:18 – 860:05
Page:  860:07 – 860:09
Page:  860:22 – 861:10
Page:  861:12 – 861:16
Page:  861:18 – 862:02
Page:  862:05 – 862:24
Page:  867:14 – 868:02
Page:  869:24 – 870:04
Page:  899:16 – 899:18
Page:  899:20 – 900:01
Page:  900:03 – 900:07
Page:  900:09 – 900:16
Page:  900:18 – 901:07
Page:  901:09 – 901:10
Page:  901:12 – 901:20
Page:  901:23 – 901:24
Page:  902:02 – 902:10
Page:  902:12 – 902:12
Page:  902:14 – 902:14
Page:  902:17 – 902:20
Page:  902:22 – 903:16
Page:  905:15 – 906:10
Page:  906:19 – 907:09
Page:  908:02 – 908:17
Page:  910:15 – 911:08
Page:  911:10 – 911:10
Page:  911:12 – 911:18
Page:  911:20 – 912:02
Page:  912:24 – 913:02
Page:  913:04 – 913:05
Page:  916:09 – 916:12  (begin with "…Use the full…")
Page:  916:14 – 916:15
Page:  916:22 – 917:04
Page:  917:07 – 917:16
Page:  917:19 – 917:21
Page:  917:23 – 918:03
Page:  918:21 – 919:05  (begin with "…couldn't Bayer…")
Page:  919:07 – 919:14
Page:  919:16 – 919:18

374290

Page:   919:20 – 919:22
Page:   919:24 – 920:02
Page:   920:05 – 920:07
Page:   922:13 – 922:19
Page:   922:21 – 923:01
Page:   923:03 – 923:14
Page:   925:03 – 925:05
Page:   931:16 – 931:24
Page:   932:02 – 932:03
Page:   932:05 – 932:24
Page:   933:13 – 933:17
Page:   933:19 – 933:20
Page:   933:22 – 934:05
Page:   934:08 – 935:03
Page:   936:23 – 937:16
Page:   937:08 – 937:16
Page:   937:18 – 937:20
Page:   937:22 – 938:06
Page:   938:08 – 938:10
Page:   938:12 – 939:04
Page:   939:06 – 939:07
Page:   939:09 – 939:17
Page:   939:20 – 939:23
Page:   942:14 – 943:17
Page:   943:19 – 943:21
Page:   943:23 – 944:03
Page:   944:10 – 944:12
Page:   944:14 – 944:22
Page:   945:13 – 945:18
Page:   962:03 – 962:07
Page:   962:23 – 963:20
Page:   963:22 – 963:24
Page:   964:02 – 964:08
Page:   964:11 – 964:12
Page:   964:14 – 965:16
Page:   966:14 – 966:17 (begin with "…Bayer is paying…")
Page:   966:20 – 967:02
Page:   970:19 – 970:23
Page:   971:01 – 971:03
Page:   971:05 – 971:16
Page:   999:22 – 1000:18
Page:   1001:12 – 1002:02
Page:   1002:19 – 1004:07
Page:   1004:16 – 1005:06
Page:   1006:18 – 1007:08
Page:   1007:17 – 1008:10

Page:   1017:06 – 1017"10
Page:   1017:12 – 1017:23
Page:   1018:01 – 1018:11
Page:   1018:14 – 1018:23
Page:   1019:01 – 1019:08
Page:   1020:20 – 1020:22
Page:   1021:07 – 1024:24
Page:   1025:02 – 1025:03
Page:   1025:21 – 1026:01
Page:   1031:23 – 1032:06
Page:   1052:23 – 1054:12
Page:   1054:14 – 1054:17
Page:   1054:19 – 1054:24
Page:   1056:02 – 1057:01
Page:   1057:04 – 1057:08
Page:   1057:10 – 1057:13
Page:   1057:16 – 1057:16
Page:   1057:19 – 1058:24
Page:   1296:16 – 1296:18
Page:   1297:01 – 1297:17
Page:   1298:08 – 1298:12
Page:   1331:07 – 1331:15
Page:   1332:04 – 1332:05
Page:   1332:11 – 1334:18
Page:   1335:09 – 1336:07
Page:   1336:15 – 1337:03
Page:   1353:01 – 1353:22
Page:   1354:14 – 1354:24
Page:   1355:18 – 1357:01
Page:   1358:16 – 1359:02
Page:   1359:05 – 1360:08
Page:   1360:10 – 1362:07
Page:   1362:09 – 1362:10
Page:   1362:22 – 1365:04
Page:   1365:07 – 1365:21
Page:   1366:17 – 1367:06
Page:   1368:13 – 1368:18
Page:   1369:02 – 1370:03
Page:   1370:05 – 1370:07
Page:   1398:24 – 1653:22
Page:   1400:21 – 1401:10
Page:   1401:12 – 1401:13
Page:   1402:13 – 1404:05
Page:   1413:19 – 1413:21
Page:   1422:22 – 1423:04
Page:   1423:06 – 1423:08

374290

Page:  1424:01 – 1424:04
Page:  1424:06 – 1424:06
Page:  1424:08 – 1424:20
Page:  1424:22 – 1425:02
Page:  1427:12 – 1428:06
Page:  1428:17 – 1429:19
Page:  1429:21 – 1430:02
Page:  1431:06 – 1431:19 (starting at "A P value")
Page:  1432:17 – 1433:16
Page:  1433:18 – 1434:07
Page:  1434:09 – 1434:11
Page:  1434:13 – 1435:14
Page:  1443:10 – 1446:07
Page:  1446:09 – 1446:12
Page:  1446:14 – 1446:15
Page:  1467:16 – 1469:04
Page:  1469:10 – 1472:08
Page:  1472:10 – 1472:10
Page:  1472:12 – 1472:15
Page:  1472:17 – 1472:18
Page:  1476:06 – 1478:07
Page:  1478:15 – 1478:17
Page:  1478:19 – 1478:21
Page:  1481:16 – 1481:23
Page:  1482:01 – 1482:03
Page:  1482:05 – 1482:15
Page:  1482:18 – 1483:08
Page:  1483:10 – 1483:24
Page:  1484:02 – 1485:10
Page:  1485:12 – 1485:15
Page:  1485:17 – 1485:22
Page:  1485:24 – 1486:23
Page:  1487:01 – 1487:08
Page:  1487:11 - 1487:11
Page:  1489:11 – 1489:17
Page:  1506:17 – 1506:18
Page:  1508:01 – 1508:03   (starting at "Isn't that")
Page:  1508:05 – 1508:10
Page:  1508:12 – 1508:22
Page:  1524:08 – 1524:23
Page:  1525:01 – 1525:10
Page:  1525:12 – 1525:24
Page:  1526:07 – 1526:13
Page:  1526:21 – 1527:11
Page:  1528:01 – 1528:08
Page:  1529:16 – 1530:01

374290

Page:   1530:06 – 1530:07
Page:   1530:10 – 1530:22
Page:   1530:24 – 1531:06
Page:   1531:08 – 1531:16
Page:   1532:02 – 1532:07
Page:   1532:09 – 1532:15
Page:   1532:17 – 1533:04
Page:   1533:06 – 1533:09
Page:   1533:21 – 1534:01
Page:   1534:03 – 1534:03
Page:   1534:05 – 1535:05
Page:   1550:20 - 1551:05
Page:   1551:07 – 1551:11
Page:   1551:13 – 1551:22
Page:   1551:24 – 1552:01
Page:   1552:03 – 1552:04
Page:   1552:06 – 1552:09
Page:   1552:11 – 1552:16
Page:   1552:19 – 1553:09
Page:   1556:07 – 1556:09
Page:   1556:11 – 1556:18
Page:   1556:20 – 1557:07
Page:   1564:11 – 1565:14
Page:   1565:16 – 1567:05
Page:   1567:07 – 1567:12
Page:   1567:21 – 1568:09
Page:   1568:11 – 1568:18
Page:   1568:21 – 1569:20
Page:   1569:22 – 1570:10
Page:   1570:12 – 1570:17
Page:   1570:19 – 1571:04
Page:   1571:06 – 1572:01
Page:   1585:02 – 1585:05
Page:   1585:07 – 1586:14
Page:   1586:16 – 1587:08
Page:   1587:10 – 1588:03
Page:   1588:05 – 1588:21
Page:   1588:23 – 1588:24
Page:   1589:16 – 1589:20
Page:   1597:08 – 1597:14
Page:   1597:16 – 1598:06
Page:   1598:08 – 1598:16
Page:   1598:18 – 1598:23
Page:   1599:01 – 1599:06
Page:   1599:08 – 1601:24
Page:   1602:02 – 1602:09

Page:   1602:11 – 1602:14
Page:   1602:16 – 1602:22
Page:   1603:07 – 1603:19
Page:   1603:21 – 1604:03
Page:   1604:05 – 1605:01
Page:   1605:03 – 1605:19
Page:   1605:21 – 1606:03
Page:   1606:05 – 1606:22
Page:   1617:15 – 1617:24
Page:   1618:02 – 1618:03

374290

**Deposition of ALLEN H. HELLER, M.D.**
**October 20, 2009, October 21, 2009,**
**& October 22, 2009**

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 9:12 | 10:11 |
| 13:16 | 16:17 |
| 19:02 | 19:24 |
| 26:06 | 27:18 |
| 29:17 | 31:12 |
| 42:21 | 43:03 |
| 55:03 | 55:07 |
| 82:15 | 82:19 |
| 92:08 | 92:11 |
| 94:10 | 94:14 |
| 94:21 | 96:21 |
| 111:12 | 112:05 |
| 114:01 | 115:20 |
| 129:05 | 130:01 |
| 133:22 | 134:02 |
| 146:05 | 146:09 |
| 146:15 | 147:17 |
| 149:19 | 149:20 |
| 153:05 | 154:12 |
| 167:22 | 168:18 |
| 171:06 | 171:16 |
| 172:08 | 172:17 |
| 184:05 | 187:09 |
| 189:05 | 189:10 |
| 197:03 | 197:24 |
| 204:07 | 204:19 |
| 223:08 | 224:13 |
| 233:07 | 233:15 |
| 240:16 | 240:24 |
| 269:06 | 270:14 |
| 279:03 | 280:24 |
| 282:21 | 283:18 |
| 335:10 | 336:01 |
| 389:10 | 395:14 |
| 420:05 | 420:08 |
| 420:11 | 421:20 |
| 423:08 | 423:13 |
| 430:09 | 433:09 |
| 434:19 | 435:20 |

13

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 436:09 | 436:12 |
| 439:23 | 443:16 |
| 444:22 | 446:01 |
| 449:20 | 451:02 |
| 458:03 | 458:17 |
| 460:17 | 460:24 |
| 474:10 | 474:13 |
| 478:01 | 478:04 |
| 480:05 | 480:18 |
| 484:05 | 484:18 |
| 498:12 | 506:07 |
| 510:05 | 513:22 |
| 518:10 | 519:09 |
| 522:15 | 522:19 |
| 528:17 | 529:07 |
| 531:11 | 531:17 |
| 538:02 | 538:24 |
| 547:16 | 548:19 |
| 654:18 | 654:22 |
| 664:12 | 664:20 |
| 673:22 | 675:15 |
| 711:17 | 715:13 |
| 716:14 | 718:12 |
| 748:03 | 749:12 |
| 757:14 | 758:14 |
| 771:16 | 771:20 |
| 781:02 | 782:24 |
| 787:09 | 787:24 |
| 817:16 | 818:20 |
| 849:05 | 849:11 |
| 857:05 | 857:19 |
| 886:26 | 889:24 |
| 901:01 | 901:08 |
| 906:02 | 906:07 |
| 907:12 | 909:11 |
| 923:08 | 925:03 |
| 926:11 | 928:06 |
| 932:24 | 935:07 |
| 979:16 | 980:24 |
| 1009:13 | 1012:21 |
| 1019:17 | 1019:23 |
| 1020:01 | 1022:16 |
| 1023:22 | 1026:24 |
| 1029:18 | 1030:15 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1031:21 | 1032:17 |
| 1036:15 | 1039:13 |
| 1053:10 | 1053:21 |
| 1054:08 | 1054:20 |
| 1059:11 | 1061:14 |
| 1087:21 | 1087:24 |
| 1091:13 | 1097:02 |
| 1104:06 | 1104:13 |
| 1104:16 | 1109:04 |
| 1113:12 | 1113:24 |
| 1125:08 | 1129:21 |
| 1132:15 | 1134:04 |
| 1134:06 | 1132:02 |
| 1137:15 | 1139:21 |
| 1149:19 | 1152:22 |
| 1240:17 | 1240:20 |
| 1273:18 | 1274:14 |
| 1278:06 | 1280:17 |
| 1281:14 | 1282:10 |

374290

**Deposition of VALENTINE JOHN PASCALE, Pharm. D.**
**PAGE & LINE DESIGNATIONS**
**September 16, 2008 & September 17, 2008**
**August 13, 2009**

Page:   12:11–12:13
Page:   35:24 – 36:12
Page:   37:3 – 37:14
Page:   37:19 – 38:9
Page:   38:19 – 38:24
Page:   39:11 – 39:14
Page:   40:3 – 40:7
Page:   317:23 – 318:3
Page:   318:6 – 318:15
Page:   318:17 – 318:18
Page:   318:20
Page:   318:23 – 319:18
Page:   319:21 – 320:4
Page:   320:7 – 321:1
Page:   321:4 – 321:15
Page:   321:18 – 322:12
Page:   322:15 – 323:3
Page:   323:5 – 323:11
Page:   324:7 – 325:7
Page:   325:9 – 326:24
Page:   327:11 – 327:16
Page:   327:18-328:3
Page:   328:5 - 328:19
Page:   329:1 – 329:6
Page:   329:8 – 329:20
Page:   329:22 - 332:2
Page:   332:4 – 332:12
Page:   332:14 – 332:21
Page:   342:1 – 342:9
Page:   342:11 – 342:16
Page:   342:18 - 342:21
Page:   343:15 – 343:20
Page:   343:22 – 344:17
Page:   344:19 - 345:1
Page:   345:11 – 346:18
Page:   346:20 – 347:1
Page:   347:4 – 348:23
Page:   349:2 - 349:5
Page:   349:12 – 350:2

374290

Page:   350:5 - 350:17
Page:   358:5 – 358:7
Page:   358:9 – 359:11
Page:   359:13 - 359:16
Page:   359:23 – 361:4
Page:   361:6 – 361:14
Page:   361:16 – 361:22
Page:   362:1 – 362:6
Page:   362:8 – 362:16
Page:   362:19 – 363:19
Page:   363:22 – 364:9
Page:   364:11 – 364:22
Page:   364:24 – 367:19
Page:   367:22- 369:1
Page:   369:4 – 369:17
Page:   369:20 – 370:2
Page:   370:5 – 371:16
Page:   371:19 – 372:2
Page:   372:5 – 372:15
Page:   372:18 – 373:6
Page:   373:8-373:20
Page:   373:23 – 374:6
Page:   374:9 – 374:11
Page:   404:13 – 404:22
Page:   404:24 – 406:8
Page:   406:11 – 406:21
Page:   406:23 – 407:7
Page:   407:9 – 408:4
Page:   408:7 - 408:10
Page:   408:23 – 409:2
Page:   409:4 – 409:14
Page:   409:17 - 409:22
Page:   411:12 – 411:17
Page:   411:19 - 411:22
Page:   415:6 – 416:4
Page:   416:6 – 416:16
Page:   416:18 - 417:22
Page:   484:12 – 485:6
Page:   487:5 – 487:24
Page:   488:5 – 488:13
Page:   488:15 – 489:1
Page:   489:3 – 489:8
Page:   489:10 - 489:14
Page:   491:22 – 492:9
Page:   492:14 – 492:22
Page:   492:24 - 493:7

374290

Page:   493:18 – 493:22
Page:   494:1 – 494:8
Page:   494:11 - 494:13
Page:   494:20 – 494:20
Page:   494:23 – 495:8
Page:   495:11 – 495:22
Page:   496:1 – 496:11
Page:   496:13 – 497:19
Page:   497:23 – 497:24
Page:   498:3 – 498:12
Page:   498:15 – 498:22
Page:   559:16 – 560:12
Page:   560:14 – 560:22
Page:   560:24 – 562:7
Page:   562:11 – 563:18
Page:   563:20 – 564:6
Page:   652:7 – 655:4
Page:   655:6 – 656:23
Page:   657:2 – 657:24
Page:   658:2 – 658:13
Page:   658:15 – 659:14
Page:   659:16 – 660:4
Page:   660:7 - 660:10
Page:   686:09- 686:22
Page:   686:24- 686:25
Page:   689:13- 689:15
Page:   692:15- 692:16
Page:   692:18- 692:22
Page:   692:24- 692:25
Page:   693:02- 693:04
Page:   693:06- 693:07
Page:   693:09- 693:10
Page:   693:12
Page:   693:15- 693:19
Page:   694:13- 694:22
Page:   695:06- 695:24
Page:   696:01
Page:   696:03- 696:04
Page:   696:06
Page:   696:08- 696:09
Page:   696:11
Page:   697:11- 697:12
Page:   697:14- 697:18
Page:   697:20
Page:   697:22- 698:01
Page:   698:11- 698:20

374290

Page:   698:22
Page:   705:07- 705:10
Page:   705:12
Page:   707:07- 707:09
Page:   707:11- 707:14
Page:   707:16- 707:19
Page:   707:21- 708:03
Page:   708:20- 711:02
Page:   711:04- 711:05
Page:   711:10
Page:   711:12- 711:13
Page:   711:21- 711:25
Page:   712:07- 712:09
Page:   712:14- 712:20
Page:   712:22
Page:   713:14- 713:24
Page:   715:06- 715:10
Page:    741:20 – 742:20
Page:   748:10- 748:15
Page:   748:17- 748:20
Page:   748:22- 748:25
Page:   749:5 – 749:8
Page:   753:12- 753:22
Page:   753:24- 754:02
Page:   754:04- 754:08
Page:   757:17- 758:01
Page:   761:21- 763:25
Page:   769:02- 769:06
Page:   769:08- 769:12
Page:   769:14- 769:18
Page:   841:02- 841:14
Page:   841:20- 842:08
Page:   842:11- 842:13
Page:   842:15- 842:16
Page:   842:18- 843:02
Page:   843:04- 843:12
Page:   843:14- 844:03
Page:   844:10- 844:13
Page:   844:15
Page:   844:21- 845:04
Page:   845:06- 845:07
Page:   845:09- 845:22
Page:   845:24
Page:   846:01
Page:   846:03- 846:04
Page:   846:06- 846:08

19

Page:   846:10- 846:13
Page:   847:17- 847:24
Page:   848:01
Page:   848:03- 848:06
Page:   848:11- 848:24
Page:   849:12- 849:16
Page:   850:06- 850:07
Page:   850:09- 850:12
Page:   850:14- 850:15
Page:   850:17
Page:   850:19- 850:24
Page:   851:07- 851:13
Page:   851:15- 851:20
Page:   851:22- 852:02
Page:   852:04
Page:   853:03- 853:06
(Begin with "And then")
Page:   853:08- 853:13
Page:   853:15- 853:21
Page:   853:23- 854:11
Page:   855:01- 855:03
Page:   855:05
Page:   856:01- 856:02
Page:   856:04- 856:06
Page:   856:08- 856:10
Page:   856:12- 856:13
Page:   856:15- 856:18
Page:   856:21- 856:22
Page:   856:24- 856:25
Page:   857:02
Page:   857:04- 857:05
Page:   857:11- 858:11
Page:   858:13- 858:21
Page:   858:23
Page:   858:25- 859:02
Page:   859:04- 859:10
Page:   859:12- 859:14
Page:   859:19- 859:20
Page:   861:17- 861:25
Page:   862:02- 862:04
Page:   862:16- 862:19
Page:   862:22- 863:04
Page:   863:06- 863:19
Page:   863:23- 864:02
Page:   864:04- 864:06
Page:   864:09

Page:  864:11- 864:12
Page:  864:15- 864:19
Page:  864:21- 864:25
Page:  865:03- 865:04
Page:  866:05- 866:07
Page:  866:11
Page:  866:17- 866:18
Page:  866:20
Page:  866:22
Page:  866:24
Page:  867:01- 867:06
Page:  871:14- 872:02
Page:  872:04
Page:  872:06- 872:08
Page:  872:10- 872:12
Page:  872:14- 872:23
Page:  875:25- 876:14
Page:  876:23- 877:7
Page:  877:09- 877:11
Page:  877:13- 877:14
Page:  877:16- 877:21
Page:  877:23- 878:07
Page:  878:09- 878:12
Page:  878:16- 878:17
Page:  878:22- 881:25
Page:  882:02- 882:11
Page:  889:13- 889:18
Page:  889:20- 889:25
Page:  896:12- 896:17
Page:  896:19- 896:22
Page:  896:24- 897:03
Page:  897:05- 897:09
Page:  897:11- 897:18
Page:  897:25- 898:07
Page:  899:25- 900:03
Page:  900:05- 900:06
Page:  920:20- 920:24
Page:  921:01- 921:02
Page:  921:04- 921:06
Page:  921:08- 921:09
Page:  921:11- 921:12
Page:  921:18- 921:19
Page:  921:24- 922:16
Page:  922:18- 922:20

374290

**Deposition of ROBERT HARRISON**
**November 18, 2008 & November 19, 2008**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 8:12 | 8:13 |
| 8:17 | 9:14 |
| 9:19 | 9:23 |
| 19:05 | 20:10 |
| 25:01 | 25:08 |
| 29:17 | 31:06 |
| 41:12 | 41:17 |
| 53:04 | 54:19 |
| 55:23 | 56:01 |
| 56:04 | 56:05 (end with "Marketing people") |
| 72:12 | 72:19 |
| 74:20 | 75:24 |
| 76:03 | 76:15 |
| 86:05 | 87:10 |
| 87:13 | 87:22 |
| 89:6 | 89:8 |
| 89:11 | 89:16 |
| 89:19 | 90:01 |
| 90:04 | 90:09 |
| 93:09 | 93:13 |
| 93:16 | 93:23 |
| 94:1 | 94:18 |
| 95:09 | 95:16 |
| 101:17 | 101:20 |
| 101:23 | 102:03 |
| 102:24 | 103:02 |
| 103:05 | 103:06 |
| 107:8 | 107:13 |
| 107:15 | 107:16 |
| 107:19 | 108:10 |
| 108:12 | 109:5 |
| 148:21 | 148:24 |
| 152:03 | 152:06 |
| 152:09 | 152:18 |
| 152:21 | 152:21 |
| 161:02 | 161:08 |
| 161:11 | 161:12 |
| 161:23 | 162:02 |
| 162:07 | 162:16 |
| 235:02 | 235:04 (begin with "I'm going to hand…") |

374290

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 235:08 | 235:12 (begin with "It is a document…") |
| 235:19 | 235:24 |
| 236:01 | 236:11(begin with "And we…") |
| 236:14 | 237:17 |
| 237:22 | 238:01 |
| 239:03 | 239:05 |
| 239:08 | 240:08 |
| 240:13 | 240:24 |
| 243:17 | 244:06 |
| 248:17 | 248:21 |
| 248:24 | 249:04 |
| 249:08 | 249:09 |
| 249:17 | 249:21 |
| 250:20 | 250:22 |
| 251:07 | 251:09 |
| 251:15 | 252:05 |
| 253:07 | 253:15 |
| 253:18 | 254:02 |
| 254:05 | 254:10 |
| 254:13 | 254:21 |
| 254:24 | 255:05 |
| 255:08 | 255:12 |
| 255:14 | 255:16 |
| 256:03 | 256:04 |
| 256:06 | 256:16 |
| 257:12 | 257:14 |
| 264:17 | 265:02 |
| 265:05 | 265:07 |
| 265:09 | 265:13 |
| 292:15 | 292:16 |
| 292:20 | 293:06 |
| 293:09 | 293:12 |
| 293:15 | 294:06 |
| 294:09 | 294:19 |
| 294:22 | 294:23 |
| 295:05 | 296:19 |
| 296:22 | 297:06 |
| 297:12 | 297:18 (begin with "Now, do you…") |
| 298:01 | 298:07 |
| 298:10 | 298:12 |
| 298:22 | 299:01 |
| 299:04 | 299:09 |
| 299:12 | 299:23 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 299:19 | 299:23 |
| 300:02 | 300:24 |
| 301:24 | 302:16 |
| 302:19 | 302:24 |
| 303:05 | 303:07 |
| 303:10 | 303:17 |
| 303:23 | 304:09 |
| 305:06 | 306:01 |
| 306:05 | 307:08 |
| 307:11 | 307:21 |
| 307:24 | 308:17 |
| 308:20 | 309:12 |
| 309:15 | 309:21 |
| 310:02 | 310:07 |
| 310:12 | 310:18 |
| 310:21 | 310:22 |
| 311:23 | 312:14 |
| 312:17 | 313:17 |
| 314:24 | 315:05 |
| 315:08 | 315:12 |
| 315:15 | 317:02 |
| 316:06 | 317:02 |
| 317:06 | 317:09 |
| 317:17 | 318:19 |
| 319:05 | 319:24 |
| 320:03 | 320:12 |
| 320:18 | 321:04 |
| 321:11 | 321:12 |
| 321:21 | 322:15 |
| 323:19 | 324:09 (begin with "Bayer was…") |
| 324:24 | 325:04 |
| 325:07 | 325:08 |
| 326:02 | 326:10 |
| 327:02 | 330:08(begin with "And just so…") |
| 328:04 | 330:08 |
| 331:20 | 332:08 |
| 332:11 | 332:15 |
| 332:18 | 332:18 |
| 332:21 | 333:08 |
| 333:11 | 333:12 |
| 333:20 | 333:21 |
| 334:17 | 334:18 |
| 334:20 | 335:06 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 335:12 | 335:18 |
| 336:11 | 336:18 |
| 337:01 | 337:06 |
| 337:23 | 338:02 |
| 338:05 | 339:11 |
| 339:13 | 339:14 |
| 339:17 | 340:04 |
| 340:07 | 340:23 |
| 341:06 | 341:15 |
| 342:14 | 342:19 |
| 343:05 | 343:15(begin with "If any customer…") |
| 343:18 | 344:02 |
| 344:04 | |
| 344:06 | 344:09 |
| 344:13 | 344:19 |
| 345:21 | 345:05 |
| 346:08 | 346:09 |
| 346:12 | 346:17 |
| 347:07 | 347:18 |
| 350:01 | 350:06 |
| 350:09 | 350:15 |
| 351:02 | 351:05 |
| 351:08 | 351:09 |
| 351:20 | 351:22 |
| 351:24 | 352:03 |
| 352:08 | 354:01 |
| 354:09 | 355:10 |
| 356:03 | 356:17 |
| 356:23 | 357:05 (begin with "Well, from…") |
| 357:08 | 357:21 |
| 357:24 | 358:09 |
| 358:12 | 359:03 |
| 361:07 | 362:04 (begin with "In general…") |
| 362:20 | 363:19 |
| 363:24 | 364:22 |
| 365:01 | 365:03 |
| 369:21 | 369:21 (begin with "For purposes") |
| 369:22 | 369:22(end with "Exhibit 16") |
| 370:01 | 370:06 |
| 371:03 | 371:17 |
| 372:20 | 374:05 |
| 374:08 | 374:21 |
| 374:24 | 375:04 |
| 375:07 | 375:13 |

374290

| Beginning Page: Line | Ending Page: Line |
| --- | --- |
| 375:16 | 375:24 |
| 376:02 | 376:04 |
| 376:18 | 377:20 |
| 377:23 | 378:02 |
| 391:10 | 392:01 |
| 393:13 | 393:20 |
| 394:02 | 394:15 |
| 394:19 | 396:04 |
| 396:09 | 396:19 |
| 396:22 | 397:10 |
| 397:13 | 397:21 |
| 399:23 | 400:03 |
| 400:08 | 400:09 |
| 401:11 | 401:16 |
| 401:19 | 401:20 |
| 402:05 | 402:09 |
| 402:12 | 402:16 |
| 402:19 | 402:19 |
| 402:21 | 403:01 |
| 403:04 | 403:04 |
| 404:01 | 404:04 |
| 404:07 | 404:08 |
| 404:10 | 404:10 |

374290

**Deposition of PAMELA CYRUS, M.D.**
**January 21, 2009, January 22, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| **January 21, 2009** | |
| 05:05 | 05:08 |
| 05:17 | 05:19 |
| 06:20 | 07:01 |
| 10:1 | 10:18 |
| 20:13 | 20:16 |
| 24:19 | 24:24 |
| 26:04 | 26:05 |
| 26:08 | 26:12 |
| 26:17 | 27:01 |
| 27:14 | 27:18 |
| 30:04 | 30:04 |
| 30:07 | 30:22 |
| 31:05 | 31:10 |
| 32:12 | 32:15 |
| 32:18 | 32:21 |
| 33:13 | 33:15 |
| 34:04 | 34:10 |
| 35:13 | 35:15 |
| 35:17 | 35:18 |
| 35:20 | 35:23 |
| 36:01 | 36:03 |
| 36:19 | 37:04 |
| 38:06 | 39:18 |
| 40:02 | 40:07 |
| 41:15 | 41:18 |
| 42:14 | 43:09 |
| 43:11 | 43:12 |
| 43:14 | 44:12 |
| 44:14 | 44:17 |
| 45:03 | 45:06 |
| 45:09 | 45:10 |
| 45:12 | 45:20 |
| 45:22 | 46:01 |
| 46:03 | 46:03 |
| 50:21 | 51:02 (begin with "… Given the sales…") |
| 53:18 | 55:22 |
| 56:13 | 56:17 |
| 56:23 | 57:02 |
| 57:04 | 57:10 |

27

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 57:13 | 58:15 |
| 58:20 | 59:07 |
| 59:14 | 60:16 |
| 61:03 | 61:12 |
| 68:22 | 68:223 |
| 69:7 | 69:17 |
| 70:2 | 70:5 |
| 70:21 | 72:2 |
| 77:16 | 77:21 |
| 77:23 | 77:23 |
| 77:25 | 78:11 |
| 79:04 | 79:20 |
| 80:15 | 81:08 |
| 81:14 | 82:11 |
| 82:14 | 82:16 |
| 82:18 | 83:04 |
| 87:20 | 88:04 |
| 89:24 | 90:20 (begin with "…I just want…") |
| 92:06 | 92:12 (begin with "…Let's take a…") |
| 92:16 | 93:17 |
| 95:19 | 96:05 |
| 96:09 | 97:02 |
| 98:07 | 99:08 |
| 99:11 | 101:02 |
| 101:07 | 101:17 |
| 102:03 | 102:18 |
| 102:23 | 103:08 |
| 104:23 | 104:24 (begin with "…Let me mark…") |
| 105:02 | 105:22 |
| 107:08 | 107:19 |
| 107:23 | 109:06 |
| 109:22 | 110:05 |
| 110:22 | 111:04 |
| 111:18 | 111:22 |
| 111:25 | 112:02 |
| 112:04 | 112:12 |
| 115:15 | 115:16 |
| 115:20 | 116:16 |
| 116:24 | 119:16 |
| 119:18 | 119:21 |
| 119:23 | 120:03 |
| 120:15 | 120:19 |
| 121:13 | 121:19 |
| 122:13 | 122:17 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 123:16 | 124:03 (begin with "…Bayer was actively…") |
| 124:08 | 124:10 (begin with "…What did Bayer…") |
| 124:13 | 124:15 |
| 124:17 | 125:23 |
| 126:18 | 126:23 |
| 127:01 | 127:13 |
| 130:11 | 130:22 |
| 144:04 | 144:11 (begin with "…We'll go to…") |
| 145:06 | 145:09 |
| 145:13 | 145:21 |
| 145:24 | 146:04 |
| 146:08 | 146:17 |
| 148:06 | 149:09 |
| 149:16 | 150:11 (begin with "…again, you…") |
| 170:02 | 170:12 |
| 170:22 | 171:01 |
| 171:05 | 171:19 |
| 171:22 | 172:13 |
| 173:08 | 175:10 |
| 176:22 | 177:01 |
| 197:25 | 198:05 |
| 198:09 | 198:15 |
| 198:20 | 198:22 |
| 199:06 | 199:16 |
| 199:20 | 200:03 |
| 205:16 | 206:02 |
| 206:09 | 206:21 |
| 206:23 | 206:25 (begin with "…Now, why did…") |
| 207:02 | 207:05 |
| 207:08 | 207:15 |
| 210:12 | 210:21 |
| 211:21 | 213:23 |
| 213:25 | 214:04 |
| 216:02 | 216:10 |
| 216:25 | 220:01 (begin with "… the exhibit…") |
| 224:13 | 224:21 |
| 225:07 | 226:01 |
| 226:22 | 227:17 |
| 228:03 | 228:07 |
| January 22, 2009 | |
| 84:22 | 85:3 |
| 85:9 | 85:14 |
| 85:18 | 85:23 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 86:17 | 86:25 |
| 87:13 | 89:9 |
| 91:24 | 92:6 |
| 92:13 | 93:10 |
| 95:11 | 96:8 |
| 160:1 | 160:6 |
| 160:12 | 160:22 |
| 162:6 | 162:9 |
| 163:12 | 163:19 |
| 164:14 | 164:15 |
| 164:21 | 165:6 |
| 166:1 | 166:24 |
| 167:6 | 167:9 |
| 167:17 | 168:4 |

374290

**Deposition of PAMELA CYRUS**
**September 3, 2009**

| Beginning Page: Line | Ending Page: Line |
| --- | --- |
| 10:06 | 11:02 |
| 11:13 | 12:05 |
| 12:16 | 13:07 |
| 14:19 | 15:06 |
| 15:16 | 16:12 |
| 17:06 | 17:13 |
| 18:05 | 19:04 |
| 19:09 | 19:13 |
| 19:18   (beginning   with   ... "With   reference   to   the BART study ...") | 19:22 |
| 20:01 | 20:05 |
| 20:07 | 20:11 |
| 20:21 | 21:18 |
| 22:12 | 23:12 |
| 24:05 | 24:08 |
| 24:11 | 24:13 |
| 24:18 | 24:20 |
| 25:07 | 25:23 |
| 27:09 | 29:03 |
| 29:08 | 29:14 |
| 29:24 | 30:07 |
| 30:16 | 31:10 |
| 31:18 | 32:11 |

31

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 33:22 | 34:06 |
| 34:10 | 34:15 |
| 34:17 | 34:23 |
| 35:03 | 35:07 |
| 35:09 | 35:21 |
| 36:01 | 37:05 |
| 40:16   (beginning   with   ...   "we're   at   Exhibit   Number   64") | 40:17 (end with ... "at Exhibit Number 64") |
| 41:02 | 41:20 |
| 45:13 | 45:14 |
| 45:24 | 46:24 |
| 47:05 | 47:21 |
| 48:05 | 48:14 |
| 48:23 | 50:01 |
| 50:08 | 51:07 |
| 52:09 | 52:12 |
| 53:14 | 55:17 |
| 56:12 | 56:17 |
| 57:02 | 57:02 |
| 57:04 | 58:01 |
| 59:01 | 59:03 |
| 59:06 | 59:08 |
| 61:04 | 61:10 |
| 61:18 | 61:23 |
| 61:24 | 62:12 |
| 62:13 | 63:15 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 63:22 | 64:13 |
| 64:18 | 65:04 (ending with ... "global responsibility.") |
| 65:07 | 65:13 |
| 67:24 | 69:03 |
| 69:20 | 70:18 |
| 71:04 | 71:04 |
| 71:06 | 71:12 |
| 73:09 | 73:12 |
| 73:15 | 73:18 |
| 73:20 | 74:09 |
| 74:13 | 75:01 |
| 75:09 | 76:22 |
| 78:01 | 78:08 |
| 78:11 | 78:16 |
| 81:21 | 82:03 |
| 82:17 | 83:08 |
| 83:19 | 85:07 |
| 86:10 | 86:22 |
| 87:06 | 87:06 |
| 87:08 | 87:14 |
| 87:19 | 87:19 |
| 87:23 (beginning with ..."Do you recall" ...) | 88:12 |
| 89:04 | 89:09 |
| 90:15 | 91:12 |
| 91:15 | 91:17 |

33

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 91:20 | 92:06 |
| 92:08 | 92:13 |
| 92:23 | 92:24 (ending with ... "database.") |
| 93:09 | 93:11 |
| 93:16 | 93:19 |
| 97:03 | 97:04 (ending with ..."81a") |
| 99:20 | 100:10 |
| 102:09 | 102:16 |
| 103:03 | 103:10 |
| 104:07 | 104:18 |
| 105:03 | 105:19 |
| 108:19 | 109:02 |
| 109:08 | 110:06 |
| 110:24 | 112:05 |
| 112:19 | 113:07 |
| 114:02 | 114:09 |
| 114:24 | 115:04 |
| 115:05 | 115:11 |
| 115:14 | 115:24 |
| 116:02 | 116:16 |
| 116:23 | 117:07 |
| 117:24 | 118:24 |
| 119:23 | 120:02 (ending with ... "is salvageable") |
| 120:11 | 120:24 |
| 121:23 | 122:01 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 122:12 | 122:16 |
| 122:20 | 125:02 |
| 125:03 | 125:24 |
| 128:09 | 129:08 |
| 132:07 | 133:11 |
| 133:16 | 136:06 |
| 136:13 | 137:02 |
| 137:08 | 137:10 |
| 137:13 | 138:01 |
| 138:03 | 138:18 |
| 139:13 | 140:11 |
| 140:12 | 141:23 |
| 141:24 | 142:12 |
| 142:21 | 143:02 |
| 143:09 | 143:14 |
| 143:19 | 143:21 |
| 146:16 | 147:10 |
| 147:18 | 147:23 |
| 148:19 | 149:22 |
| 150:03 | 150:15 |
| 152:11 | 152:21 |
| 153:10 (beginning with ... "I would respond" ...) | 153:14 (ending with ... "bleeding.") |
| 154:05 | 155:02 |
| 155:15 | 155:22 |
| 156:01 | 156:02 |
| 156:04 | 156:11 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 156:12 | 156:19 |
| 156:22 | 156:23 |
| 157:01 | 157:23 |
| 166:02 | 166:21 |
| 166:22 | 167:12 |
| 167:22 | 168:08 |
| 168:22 | 169:04 |
| 169:17 | 170:09 |
| 170:15 | 172:02 |
| 172:06 | 172:15 |
| 172:17 | 173:02 |
| 173:03 | 174:17 |
| 175:05 | 175:20 |
| 176:24 | 177:17 (ending with ... "reversible?") |
| 178:07 | 178:13 |
| 182:01 | 182:12 |
| 182:24 | 183:03 |
| 183:10 | 183:12 |
| 186:20 | 187:08 |
| 187:21 | 188:02 |
| 188:19 | 189:10 |
| 194:14 | 194:21 |
| 194:24 | 195:02 |
| 195:04 | 195:24 |
| 196:01 | 196:10 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 196:13 | 197:07 |
| 197:16 | 198:11 |
| 198:12 | 199:01 |
| 199:11 | 199:20 |
| 201:15 | 202:02 |
| 202:03 | 203:10 |
| 203:11 | 203:14 |
| 203:23 | 204:06 |
| 204:08 | 204:11 |
| 204:18 | 205:09    (ending    with    ... "study.") |
| 205:20 | 206:09 |
| 206:10 | 206:11 |
| 206:15 | 207:02 |

**Deposition of WILLIAM R. SHANK**
**December 3, 2008**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 11:22 | 12:03 |
| 29:08 | 29:21 |
| 31:10 | 31:20 |
| 46:12 | 46:17 |
| 52:24 | 53:07(Begin with "Now") |
| 115:04 | 115:06 |
| 115:09 | 115:11 |
| 115:14 | 115:17 |
| 115:20 | 115:21 |
| 116:17 | 116:19 |
| 116:22 | 116:24 |
| 117:03 | 117:10 |
| 117:13 | 117:14 |
| 117:16 | 117:19 |
| 117:22 | 118:02 |
| 118:05 | 118:13 |
| 118:16 | 118:17 |
| 120:13 | 120:14 |
| 120:17 | 120:19 |
| 123:09 | 123:10 |
| 123:14 | 123:21 |
| 124:04 | 124:22 |
| 125:01 | 125:05 |
| 125:23 | 126:08 |
| 126:11 | 126:12 |
| 126:21 | 126:23 |
| 127:02 | 127:04 |
| 127:13 | 127:16 (Begin with "Do you") |
| 127:19 | 127:22 |
| 128:17 | 129:07 |
| 129:10 | 129:12 |
| 129:19 | 129:21 |
| 129:24 | 130:05 |
| 130:08 | 130:10 |
| 130:13 | 130:17 |
| 130:20 | 130:23 |
| 131:02 | 131:07 |
| 131:10 | 131:11 |
| 132:05 | 132:10 |
| 132:13 | 132:15 |

374290

| | |
|---|---|
| 172:05 | 172:10 |
| 172:15 | 172:21 |
| 173:09 | 173:23 |
| 176:11 | 177:09 |
| 177:12 | 177:16 |
| 230:02 | 230:06 |
| 230:09 | |
| 230:18 | 230:19 |
| 230:21 | 231:03 |
| 231:06 | 231:08 |
| 231:18 | 231:19 |
| 231:22 | 232:03 |
| 232:06 | 232:07 |
| 232:10 | 232:18 |
| 233:01 | |
| 233:04 | |
| 233:17 | 235:14 |
| 235:19 | 236:11 |
| 236:14 | 237:10 |
| 237:20 | 237:22 |
| 238:12 | 238:24 |
| 239:03 | 239:11 |
| 239:14 | 239:17 |
| 240:11 | 240:14 |
| 241:01 | 242:19 |
| 242:22 | 242:23 |
| 234:01 | 243:02 |
| 243:06 | 243:09 |
| 243:12 | 243:15 |
| 243:18 | 244:01 |
| 244:04 | 244:06 |
| 361:15 | 361:16 |
| 361:22 | 361:23 |
| 362:02 | 362:06 |
| 362:09 | 362:13 |
| 362:19 | 363:12 |
| 363:15 | 363:20 |
| 363:23 | 364:04 |
| 364:07 | 364:12 |
| 364:15 | 364:19 |
| 364:22 | 365:11 |
| 365:14 | 365:16 |
| 365:19 | |
| 365:22 | 365:23 |
| 366:11 | |

374290

| | |
|---|---|
| 366:18 | 366:21 |
| 367:01 | 367:03 |
| 368:09 | 368:10 |
| 368:13 | 368:14 |
| 369:09 | 369:16 |
| 369:19 | 369:24 |
| 370:03 | 370:13 |
| 370:16 | 370:24 |
| 371:06 | 371:08 |
| 372:19 | 373:06 |
| 373:10 | |
| 373:16 | 374:06 |
| 374:20 | 374:24 |
| 375:04 | 375:06 |
| 375:13 | 375:15 |
| 375:19 | 376:03 |
| 376:06 | 376:10 |

374290

**PAGE & LINE DESIGNATIONS FELIX MONTEAGUDO**
**DEPOSITION TAKEN on DECEMBER 18, 2008**

Page:  12:22 - 13:01
Page:  25:11 - 25:15
Page:  41:15 – 42:10
Page:  46:14 – 46:17
Page:  46:20 – 46:22
Page:  51:12 – 51:24 (begin with "And your group…")
Page:  57:13 – 57:15
Page:  57:22 – 57:23
Page:  65:22 – 66:05
Page:  66:12 – 66:20
Page:  70:02 – 70:06 (begin with "when we talk…")
Page:  72:01 – 72:18
Page:  73:01 – 73:12
Page:  73:16 – 73:17 (begin with "generally…")
Page:  74:12 – 75:01
Page:  75:04 – 76:07
Page:  77:24 – 78:16
Page:  80:07
Page:  80:08 – 80:13 (begin with "Once the drug…")
Page:  81:20 – 82:04 (begin with "Do you have…")
Page:  87:12 – 87:23 (begin with "Once a drug…")
Page:  88:03 – 88:09
Page:  88:21 – 89:01
Page:  89:08 – 90:04
Page:  91:01 – 91:19 (begin with "There are a number…")
Page:  92:24 – 93:05 (begin with "Let's talk about…")
Page:  85:04 – 85:16
Page:  93:15 – 93:22
Page:  94:07 – 94:10 (begin with "And labels…")
Page:  96:18 – 96:24 (begin with "Let's talk about…")
Page:  97:23 – 98:05 (begin with "This is a form…")
Page:  98:15 – 98:18
Page:  99:10 – 99:16 (begin with "When a company…")
Page:  100:17 – 101:01 (begin with "Let's talk about…")
Page:  101:16 – 101:18 (begin with "It would be…")
Page:  102:01 – 102:06 (begin with "And then if we go…")
Page 102:22 – 103:9
Page:  109:02 – 109:07 (begin with "And with respect…")
Page:  110:10 – 110:15 (begin with "With respect to…")
Page:  111:18 – 112:13
Page:  112:18 – 112:19
Page:  115:12 – 115:16 (begin with "And it is important…")

Page: 145:19 – 145:21
Page: 146:06 – 146:19 (begin with "it appears…")
Page: 147:03 – 147:06 (begin with "And Ed Tucker...")
Page: 148:17 – 149:09 (begin with "The delay to…")
Page: 152:06 – 152:08 (begin with "Bayer should never…")
Page: 152:11 – 152:14
Page: 153:05 – 153:18 (begin with "Mr. Tucker goes…")
Page: 153:21 – 154:02
Page: 156:22 – 157:01 (begin with "is it acceptable..")
Page: 157:13 – 157:17
Page: 158:19 – 158:22
Page: 159:02 – 159:06
Page: 172:14 – 173:02 (begin with "What I'd like…")
Page: 175:01 – 175:06
Page: 175:09 – 175:15
Page: 175:19 (begin with "I don't know…")
Page: 179:02 – 180:01
Page: 182:22 – 183:01 (begin with "This report was…")
Page: 183:23 – 183:24
Page: 184:05
Page: 185:08 – 185:17
Page: 185:20 – 186:12 (begin with "The patient received…")
Page: 186:15 – 187:07
Page: 188:16 – 188:19
Page: 189:01 – 189:11 (end with "Exhibit 1274")
Page: 190:12 – 190:21
Page: 191:02 – 191:06 (begin with "are able to confirm…")
Page: 191:23 – 192:11 (begin with "It says…")
Page: 193:15 – 193:20 (begin with "And the date…")
Page: 194:12 – 194:18
Page: 196:18 – 196:21
Page: 196:24 – 197:07
Page: 197:24 – 198:03 (begin with "Dialysis is…")
Page: 199:17 – 200:05 (begin with "We have got…")
Page: 200:08 – 200:11 (begin with "isn't it true…")
Page: 200:14 – 200:21
Page: 203:06 – 203:11 (begin with "And give me…")
Page: 203:17 – 203:23
Page: 204:11 – 205:04 (begin with "And as we…")
Page: 205:07 – 205:12
Page: 206:23 – 207:08
Page: 211:10 – 211:13
Page: 211:16 – 212:03
Page: 213:03 – 213:10
Page: 215:02 – 215:04
Page: 230:10 – 230:11

374290

Page:  230:20 – 231:04 (begin with "Plaintiffs' Exhibit 1246…")
Page:  231:12 – 231:20
Page:  232:01 – 232:12
Page:  235:05 – 235:12 (begin with "We know…")
Page:  235:15 – 235:24
Page:  236:15 – 236:19
Page:  237:20 – 237:24
Page:  238:04 – 238:13
Page:  238:17 – 238:19
Page:  238:24 – 239:12
Page:  239:22 – 240:08
Page:  240:22 – 241:07 (begin with "This report is…")
Page:  243:16 – 244:08
Page:  244:17 – 245:21
Page:  246:07 – 246:17 (begin with "And if we go…")
Page:  247:18 – 247:23
Page:  248:02 – 248:06
Page:  260:15 – 260:24
Page:  261:05 – 261:10
Page:  261:21 – 262:07
Page:  263:08 – 263:16
Page:  263:22 – 264:10
Page:  264:16 – 264:22
Page:  265:13 – 265:22 (begin with "And if we go…")
Page:  266:05 – 266:14
Page:  266:17 – 267:08
Page:  268:04 – 268:09 (begin with "This is, again…")
Page:  268:16 – 269:02
Page:  269:09 – 269:12 (begin with "If we go…")
Page:  270:02 – 270:11
Page:  270:24 – 272:02 (end with "next page")
Page:  272:12 – 273:08 (end with "Exhibit 1266")
Page:  274:08 – 264:14
Page:  274:18 – 274:22
Page:  275:07 – 276:04
Page:  279:11 – 279:19
Page:  280:06 – 281:07
Page:  290:23 – 291:04 (begin with "This is Plaintiffs'…")
Page:  291:08 – 291:21
Page:  293:11 – 294:02 (begin with "It says…")
Page:  294:06 – 294:14
Page:  295:18 – 295:23
Page:  296:02 – 296:03
Page:  296:10 – 297:05 (begin with "And acute renal…")
Page:  297:23 – 298:07
Page:  299:05 – 299:16

Page: 299:20 – 299:22
Page: 300:17 – 301:12 (begin with "As a result…")
Page: 304:08 – 305:20 (begin with "And my question…")
Page: 306:05 – 306:09 (begin with "This is yet another…")
Page: 306:19 – 306:24
Page: 307:01 – 307:12 (begin with "The suspect…")
Page: 320:24 – 321:09
Page: 321:16
Page: 322:05 – 322:08
Page: 322:14 – 322:16
Page: 322:20 – 322:24 (begin with "We've got…")
Page: 323:02 – 323:07
Page: 324:04 – 324:19
Page: 326:20 – 327:07
Page: 329:10 – 329:11 (begin with "Let's go to…")
Page: 331:10 – 331:17 (begin with "And this was…")
Page: 332:01 – 332:09 (begin with "And then if…")
Page: 332:16 – 332:20 (begin with "And the event…")\
Page: 332:24 – 333:22
Page: 333:24
Page: 334:02 – 334:06 (begin with "of discrepancies…")
Page: 335:01 – 335:06
Page: 336:01 – 336:06
Page: 343:18 – 344:15
Page: 425:20 – 426:06
Page: 441:15 – 442:08
Page: 448:02 – 448:22 (begin with "Is that something…")
Page: 450:13 – 450:21 (begin with "Let me ask…")
Page: 451:12 (begin with "Let me hand…")
Page: 451:14 – 451:15 (begin with "I will say…")
Page: 452:02 – 453:19
Page: 453:22 – 453:23
Page: 456:24
Page: 457:01 – 457:03
Page: 457:07 – 457:10 (begin with "one…")
Page: 457:17 – 457:14
Page: 458:21 – 459:05
Page: 459:11 – 460:19 (end with "Bayer and I")
Page: 460:24 – 461:07
Page: 463:20 – 463:22 (begin with "What's the likelihood…")
Page: 464:01
Page: 464:13 – 464:16 (begin with "As a former…")
Page: 465:04 – 465:06
Page: 467:08 – 467:13
Page: 467:15 (begin with "let's look at Monteagudo…")
Page: 468:04 – 468:07 (begin with "Monteagudo No. 3…")

374290

Page:  468:09 – 468:10
Page:  468:16 – 470:05
Page:  470:12 – 470:14
Page:  470:23 – 471:01
Page:  471:24 – 473:16 (begin with "If we look at…")
Page:  476:23 – 477:16
Page:  480:03 – 481:10 (begin with "Let me hand…")
Page:  481:19 – 481:24 (begin with "that the report…")
Page:  482:20 – 484:19 (begin with "If you look back…")
Page:  486:05 – 486:11 (begin with "There is an issue…")
Page:  488:17 – 488:22 (begin with "Wouldn't it be appropriate…")
Page:  490:21 – 491:03 (ending with "…there.")

374290

**PAGE/LINE DESIGNATIONS – ED TUCKER**
**November 20, 2008**

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 010:23 | 011:02 |
| 033:19 (beginning with "your job ...") | 034:17 |
| 036:13 | 036:18 |
| 036:20 | 037:02 |
| 037:03 | 038:02 |
| 038:04 | 038:15 |
| 038:17 | 039:05 |
| 039:20 | 039:24 |
| 040:04 | 040:05 |
| 040:08 | 040:13 |
| 040:18 | 041:01 |
| 041:03 | 041:12 |
| 041:14 | 042:15 |
| 042:17 | 042:22 |
| 043:02 | 043:18 |
| 043:21 | 045:05 |
| 045:07 | 045:11 |
| 045:14 | 045:15 |
| 046:06 | 046:17 |
| 046:19 | 048:13 |
| 048:18 | 049:11 |
| 049:13 | 053:19 |
| 053:22 | 054:04 |
| 054:07 | 054:24 |

46

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 055:02 | 055:04 |
| 055:07 | 055:10 |
| 055:12 | 056:22 |
| 056:23 | 057:22 |
| 057:23 | 057:15 |
| 058:06 | 061:19 |
| 069:15 | 070:03 |
| 070:10 | 072:16 |
| 072:21 | 073:03 |
| 073:05 | 073:18 |
| 073:22 | 073:23 |
| 074:02 | 074:03 |
| 074:05 | 081:11 |
| 082:05 | 082:09 |
| 082:13 | 083:06 |
| 083:08 | 085:03 |
| 085:04 | 086:08 |
| 096:01 | 098:23 |
| 099:04 | 099:21 |
| 099:24 | 103:22 |
| 104:02 | 104:03 |
| 104:08 | 105:22 |
| 110:18 | 110:12 |
| 111:15 | 111:19 |
| 111:22 | 112:05 |
| 112:08 | 112:12 |

47

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 112:14 | 112:17 |
| 112:21 | 112:24 |
| 113:02 | 113:07 |
| 113:10 | 113:10 |
| 113:13 | 113:15 |
| 113:18 | 114:02 |
| 114:03 | 114:04 |
| 114:05 | 114:06 |
| 114:15 | 115:04 |
| 115:08 | 115:12 |
| 115:14 | 115:21 |
| 115:24 | 116:02 |
| 116:05 | 117:01 |
| 117:05 | 118:02 |
| 118:05 | 118:07 |
| 118:20 | 118:24 |
| 119:02 | 119:08 |
| 120:05 | 121:06 |
| 131:03 | 134:04 |
| 134:06 | 134:18 |
| 134:21 | 135:10 |
| 135:12 | 135:24 |
| 136:03 | 136:10 |
| 136:12 | 137:22 |
| 138:10 | 138:15 |
| 138:18 | 139:05 |

374290

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 139:08 | 140:16 |
| 140:19 | 141:06 |
| 143:06 | 144:21 |
| 144:23 | 144:24 |
| 145:11 | 146:22 |
| 147:01 | 147:02 |
| 147:04 | 147:04 |
| 147:09 | 147:15 |
| 147:19 | 148:22 |
| 149:06 | 152:07 |
| 167:04 | 170:18 |
| 171:20 | 171:16 |
| 171:18 | 173:08 |
| 183:07 | 183:15 |
| 183:18 | 184:13 |
| 184:16 | 185:01 |
| 185:05 | 185:20 |
| 185:23 | 186:17 |
| 186:21 | 187:10 |
| 191:09 | 192:14 |
| 192:17 | 192:19 |
| 192:22 | 193:15 |
| 193:18 | 194:09 |
| 194:11 | 194:13 |
| 194:16 | 195:02 |
| 195:04 | 195:18 |

49

| Beginning Page/Line | Ending Page/Line |
|---------------------|------------------|
| 207:17 | 208:02 |
| 208:14 | 208:22 |
| 208:24 | 212:02 |
| 212:20 | 214:04 |
| 214:06 | 215:14 |
| 215:16 | 227:05 |
| 227:07 | 227:10 |
| 227:14 | 227:15 |
| 227:17 | 228:09 |
| 228:11 | 229:20 |
| 229:21 | 229:23 |
| 230:10 | 231:16 |
| 232:06 | 232:16 |
| 232:20 | 232:21 |
| 232:23 | 233:04 |
| 233:07 | 233:14 |
| 259:06 | 260:03 |
| 260:06 | 260:23 |
| 261:01 | 261:13 |
| 262:18 | 265:17 |
| 275:01 | 278:15 |
| 279:24 | 281:04 |
| 281:10 | 283:21 |
| 284:04 | 287:02 |
| 287:09 | 288:16 |
| 289:14 | 290:20 |
| 291:03 | 293:22 |

374290

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 294:01 | 294:03 |
| 294:06 | 295:06 |
| 295:08 | 295:24 |
| 296:05 | 296:17 |
| 296:18 | 297:16 |
| 297:20 | 298:22 |
| 299:02 | 299:04 |
| 299:07 | 300:07 |
| 300:10 | 300:15 |
| 300:17 | 301:07 |
| 301:10 | 301:13 |
| 301:15 | 303:16 |
| 307:18 | 308:20 |
| 309:01 | 309:17 |
| 309:19 | 310:22 |
| 310:24 | 311:04 |
| 311:06 | 311:21 |
| 311:24 | 312:01 |
| 312:04 | 312:11 |
| 312:15 | 313:06 |
| 314:09 | 314:10 |
| 314:14 | 314:17 |
| 314:19 | 315:08 |
| 315:11 | 315:22 |
| 315:23 | 315:24 |
| 316:03 | 316:04 |

374290

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 316:07 | 316:21 |
| 316:23 | 317:07 |
| 317:11 | 317:14 |
| 317:16 | 317:24 |
| 318:09 | 318:10 |
| 318:12 | 318:15 |
| 318:18 | 321:15 |
| 321:18 | 322:02 |
| 330:04 | 330:05 |
| 330:08 | 331:14 |
| 331:18 | 332:02 |
| 332:04 | 332:08 |
| 332:10 | 332:22 |
| 333:02 | 333:05 |
| 333:07 | 333:10 |
| 333:14 | 334:16 |
| 333:18 | 335:10 |
| 335:13 | 335:18 |
| 335:21 | 335:12 |
| 336:14 | 336:16 |
| 336:24 | 337:01 |
| 337:03 | 337:08 |
| 337:11 | 337:17 |
| 337:22 | 338:19 |
| 338:20 | 339:23 |
| 359:18 | 361:04 |

| Beginning Page/Line | Ending Page/Line |
|---|---|
| 373:07 | 373:08 |
| 373:08 | 375:21 |
| 382:07 | 386:05 |
| 386:08 | 386:20 |
| 386:23 | 387:08 |
| 387:10 | 387:19 |
| 419:17 | 420:13 |

374290

**Deposition of JENNIFER A. MAURER, R.Ph., Ph.D.**
**February 11, 12 & March 18, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 11:08 | 11:10 |
| 12:06 | 12:08 |
| 12:21 | 12:23 |
| 13:11 | 14:08 |
| 16:02 | 16:12    (begin    with    "…Do    you consider…") |
| 19:01 | 19:12 |
| 26:11 | 26:15 |
| 26:20 | 27:16 |
| 37:01 | 37:06 |
| 38:13 | 38:19 |
| 40:03 | 40:05 |
| 40:17 | 41:10 |
| 42:23 | 43:03 |
| 43:09 | 43:17 |
| 44:18 | 45:05 |
| 46:01 | 46:06 |
| 48:11 | 48:19 |
| 52:08 | 52:17 |
| 56:14 | 56:23 |
| 59:18 | 59:22 |
| 59:24 | 60:06 |
| 60:08 | 60:12 |
| 60:15 | 60:20 |
| 60:22 | 61:07 |
| 61:09 | 62:06 |
| 63:12 | 63:22 |
| 63:24 | 64:13 |
| 66:10 | 66:17 |
| 66:19 | 67:03 |
| 67:05 | 67:06 |
| 67:09 | 67:09 |
| 67:11 | 67:12 |
| 69:14 | 70:05 |
| 70:07 | 70:08 |
| 70:10 | 70:13 |
| 72:24 | 73:03 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 73:05 | 73:09 |
| 73:11 | 73:18 |
| 77:09 | 77:22 |
| 105:03 | 105:07 |
| 105:09 | 105:11 |
| 128:21 | 129:06 |
| 129:09 | 129:09 |
| 142:07 | 142:13 |
| 142:15 | 142:22 |
| 142:24 | 143:03 |
| 143:05 | 143:06 |
| 143:08 | 143:13 |
| 143:23 | 144:07 |
| 144:10 | 144:11 |
| 144:13 | 144:15 |
| 144:18 | 144:19 |
| 144:21 | 145:07 |
| 179:08 | 179:14 |
| 179:24 | 181:13 |
| 181:15 | 181:17 |
| 181:19 | 181:21 |
| 194:23 | 195:09 |
| 196:17 | 198:02 |
| 199:16 | 199:23 |
| 205:20 | 205:22 |
| 205:24 | 206:02 |
| 206:04 | 206:06 |
| 206:08 | 206:09 |
| 271:02 | 271:04   (begin   with   "…Now,   let's take…") |
| 271:13 | 272:06 |
| 273:02 | 273:22 |
| 273:24 | 274:09 |
| 277:04 | 277:06 |
| 277:08 | 277:09 |
| 277:11 | 277:14 |
| 278:21 | 279:16 |
| 280:19 | 280:20 |
| 281:06 | 281:22 |
| 290:22 | 291:05   (begin   with   "…And   using that…") |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 291:07 | 291:08 |
| 291:10 | 292:03 |
| 292:05 | 292:06 |
| 292:22 | 293:02 (begin with "…Now, as the dose…") |
| 293:04 | 293:05 |
| 300:19 | 301:09 |
| 313:06 | 313:13 |
| 314:11 | 314:18 (begin with "…When Bayer became…") |
| 315:01 | 315:04 |
| 325:09 | 325:21 |
| 326:12 | 327:13 |
| 333:22 | 334:04 |
| 335:01 | 335:03 (begin with "…Let me hand…") |
| 335:13 | 337:13 |
| 337:15 | 337:15 |
| 337:17 | 337:22 |
| 339:13 | 340:07 |
| 350:14 | 351:06 |
| 351:09 | 351:10 |
| 351:12 | 352:07 |
| 352:22 | 353:02 |
| 353:05 | 353:13 |
| 355:12 | 355:22 |
| 356:20 | 357:02 |
| 357:11 | 357:23 |
| 358:18 | 358:22 (begin with "…Were you aware…") |
| 359:02 | 359:04 |
| 368:05 | 368:08 (begin with "…Did Dr. Peter…") |
| 368:11 | 368:12 |
| 368:14 | 368:16 |
| 369:01 | 369:11 |
| 370:06 | 370:19 (begin with "…Well, let's turn…") |
| 370:23 | 371:08 |
| 371:10 | 371:11 |
| 371:13 | 371:14 |
| 382:17 | 382:19 |
| 382:23 | 383:11 |

56

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 386:02 | 386:11 |
| 386:19 | 386:24 |
| 387:11 | 388:08 |
| 389:15 | 390:11 |
| 390:13 | 390:13 |
| 391:02 | 391:03 |
| 391:06 | 391:06 |
| 391:08 | 391:10 |
| 392:03 | 392:07 |
| 392:10 | 392:12 |
| 392:14 | 392:16 |
| 392:19 | 392:20 |
| 394:14 | 394:22 |
| 395:01 | 395:02 |
| 395:05 | 395:08 |
| 395:10 | 395:20 |
| 395:23 | 396:02 |
| 401:07 | 401:17 |
| 401:20 | 402:04 |
| 406:23 | 407:04 |
| 407:08 | 407:19 |
| 409:10 | 409:16 (begin with "…now, are you…") |
| 409:19 | 409:23 |
| 415:15 | 416:06 |
| 415:23 | 416:06 |
| 416:09 | 416:10 |
| 416:12 | 416:14 |
| 416:17 | 416:20 |
| 418:10 | 418:12 |
| 418:15 | 418:19 |
| 419:18 | 419:24 |
| 423:05 | 423:19 |
| 428:16 | 429:12 |
| 430:07 | 430:24 |
| 431:03 | 431:08 |
| 431:10 | 431:23 |
| 435:10 | 435:17 |
| 436:04 | 436:13 |
| 436:15 | 437:03 |
| 437:22 | 438:06 |
| 438:09 | 438:16 |

374290

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 438:18 | 439:01 |
| 704:16 | 704:21 |
| 705:11 | 705:18 |
| 715:19 | 717:05 |
| 717:08 | 717:19 |
| 717:21 | 718:01 |
| 718:14 | 718:16 |
| 718:19 | 718:20 |
| 718:22 | 719:12 |
| 719:14 | 719:16 |
| 722:20 | 722:22 |
| 723:01 | 723:04 |
| 728:09 | 730:09 |
| 733:22 | 734:03 (begin with "…My question was…") |
| 734:05 | 734:18 |
| 734:20 | 735:20 |
| 735:23 | 736:13 |
| 737:07 | 737:10 |
| 737:13 | 737:14 |
| 737:16 | 737:17 |
| 737:20 | 737:20 |
| 737:22 | 737:24 |
| 738:03 | 738:04 |
| 738:06 | 738:09 |
| 738:12 | 738:15 |
| 771:12 | 771:14 |
| 771:17 | 772:03 |
| 773:02 | 773:03 |
| 773:06 | 773:08 |
| 773:10 | 773:12 |
| 787:12 | 787:16 |
| 787:19 | 787:22 |
| 787:24 | 788:06 |
| 788:13 | 788:14 |
| 811:20 | 812:03 |
| 812:06 | 812:07 |
| 812:09 | 812:11 |
| 813:14 | 813:18 |
| 816:22 | 817:10 |
| 817:24 | 818:02 |

374290

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 818:05 | 818:14 |
| 818:24 | 819:04 |
| 826:10 | 826:13 (begin with "…did Bayer do…") |
| 826:16 | 826:20 |
| 826:22 | 827:06 |
| 827:08 | 827:16 |
| 827:18 | 827:24 |
| 828:03 | 828:05 |
| 828:07 | 828:10 |
| 833:06 | 833:08 |
| 833:15 | 833:23 |
| 834:06 | 835:09 |
| 840:01 | 840:08 (begin with "…So where we…") |
| 840:11 | 841:01 |
| 841:03 | 841:04 |
| 841:08 | 841:08 |
| 841:11 | 841:21 |
| 842:12 | 842:15 |
| 842:18 | 842:20 |
| 842:22 | 843:08 |
| 843:11 | 843:11 |
| 845:03 | 845:15 |
| 845:23 | 846:06 |
| 846:09 | 846:12 |
| 850:09 | 850:15 |
| 850:18 | 850:19 |
| 850:21 | 850:23 |
| 851:03 | 851:03 |
| 851:05 | 851:08 |
| 851:14 | 851:16 |
| 851:19 | 851:20 |
| 851:22 | 852:01 |
| 852:04 | 852:06 |
| 852:20 | 853:16 (begin with "…On the first…") |
| 853:19 | 853:20 |
| 853:22 | 854:21 |
| 855:10 | 855:20 |
| 857:07 | 857:20 |
| 857:24 | 857:24 |
| 858:03 | 858:12 |
| 861:01 | 861:04 |

374290

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 861:07 | 861:17 |
| 861:19 | 862:03 |
| 865:04 | 865:09 |
| 865:11 | 865:18 |
| 865:20 | 866:07 |
| 866:09 | 866:13 |
| 866:21 | 867:02 |
| 867:04 | 867:06 |
| 868:09 | 868:12 |
| 868:16 | 869:03 |
| 869:06 | 869:15 |
| 870:21 | 870:22 |
| 871:06 | 871:22 |
| 872:01 | 872:02 |
| 877:16 | 878:01 (begin with "…Now, what Dr. …") |
| 878:04 | 878:05 |
| 878:07 | 878:12 |
| 878:14 | 878:16 |
| 884:05 | 884:16 |
| 884:18 | 884:18 |
| 884:20 | 885:17 |
| 891:24 | 892:05 |
| 892:09 | 892:09 |
| 892:12 | 892:15 |
| 892:17 | 892:20 |
| 892:23 | 892:23 |
| 0963:16 | 0963:17 |
| 0964:04 (beginning with "It's a") | 0964:08 |
| 0964:12 | 0964:15 |
| 0964:21 (beginning with "you were") | 0964:22 |
| 0970:17 | 0970:19 |
| 0971:19 | 0972:10 |
| 0972:13 | 0972:18 |
| 0972:20 | 0972:23 (ending with "I'm not sure.") |
| 0973:02 | 0973:04 (ending with "Yeah") |
| 0973:14 | 0973:18 |
| 0974:04 | 0974:06 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 0974:11 | 0975:06 |
| 0975:11 | 0975:19 |
| 0976:17 | 0976:21 |
| 0976:24 | 0976:24 |
| 0977:07 | 0977:09 |
| 0977:11 | 0977:16 |
| 0977:21 | 0977:23 |
| 0978:01 | 0978:14 |
| 0979:17 (beginning with "he was") | 0977:22 |
| 0980:12 | 0980:20 |
| 0980:22 | 0981:02 |
| 0981:12 | 0981:17 |
| 0981:19 | 0982:09 |
| 0982:11 | 0982:14 |
| 0982:16 | 0983:01 |
| 0983:21 | 0984:24 |
| 0987:09 (beginning with "the paper is") | 0987:12 |
| 0987:14 | 0988:05 |
| 0988:07 | 0988:09 |
| 0988:13 | 0989:02 |
| 0989:15 | 0989:17 |
| 0989:20 | 0990:10 |
| 0990:19 | 0992:03 |
| 0992:17 | 0992:19 |
| 0993:06 | 0993:07 |
| 0993:10 | 0993:11 |
| 0993:13 | 0993:16 |
| 0993:18 | 0993:22 |
| 0994:01 | 0994:18 |
| 0994:20 | 0995:02 |
| 0995:17 | 0995:23 |
| 0996:04 | 0996:14 |
| 0996:16 | 0996:19 |
| 0996:21 | 0997:02 |
| 0997:04 | 0997:13 |

374290

| Beginning Page: Line | Ending Page: Line |
|----------------------|-------------------|
| 0997:22 | 0998:01 |
| 0998:03 | 0998:11 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 0999:03 | 0999:06 |
| 0999:10 | 1000:03 |
| 1000:22 | 1001:01 |
| 1001:03 | 1001:07 |
| 1002:04 | 1002:16 |
| 1002:18 | 1002:18 |
| 1002:20 | 1003:01 |
| 1003:09 | 1003:10 |
| 1003:13 | 1004:04 |
| 1004:06 | 1004:10 |
| 1004:11 | 1004:13 |
| 1004:15 | 1005:04 |
| 1005:09 | 1005:19 |
| 1005:21 | 1006:07 |
| 1006:19 | 1006:19 |
| 1006:24 | 1007:13 (ending with "use") |
| 1007:18 | 1007:22 (ending with "okay") |
| 1007:24 | 1008:01 |
| 1008:03 | 1008:15 |
| 1008:17 | 1009:13 |
| 1009:14 | 1009:17 |
| 1009:19 | 1009:20 |
| 1009:22 | 1010:14 |
| 1010:16 | 1010:17 |
| 1010:19 | 1010:20 |
| 1010:22 | 1011:09 |
| 1011:10 | 1011:14 |
| 1011:16 | 1011:23 |
| 1013:10 | 1014:05 |
| 1014:07 | 1014:14 |
| 1014:16 | 1015:15 |
| 1015:24 | 1016:06 |
| 1016:07 | 1016:15 |
| 1016:17 | 1017:05 |
| 1017:08 | 1017:08 |
| 1017:10 | 1017:10 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1017:13 | 1017:20 |
| 1017:3 | 1018:01 |
| 1018:03 | 1018:05 |
| 1018:07 | 1018:11 |
| 1018:13 | 1018:14 |
| 1019:05 | 1019:10 |
| 1019:19 | 1019:24 |
| 1020:16 | 1021:03 |
| 1021:05 | 1021:20 |
| 1021:22 | 1021:22 |
| 1023:01 | 1023:06 |
| 1023:07 | 1023:10 |
| 1023:12 | 1023:13 |
| 1023:15 | 1024:02 |
| 1025:01 | 1025:12 |
| 1026:01 | 1026:23 |
| 1026:24 | 1027:04 |
| 1027:08 | 1027:12 |
| 1027:13 | 1028:01 |
| 1028:04 | 1028:23 |
| 1029:01 | 1029:03 |
| 1030:23 | 1031:09 |
| 1031:23 (beginning with "so this") | 1032:11 |
| 1032:12 | 1032:17 |
| 1032:19 (beginning with "this Sedrakyan") | 1032:17 |
| 1032:19 | 1034:19 |
| 1034:23 | 1035:09 |
| 1035:12 | 1035:14 |
| 1035:16 | 1035:24 |
| 1036:02 | 1036:13 |
| 1036:15 | 1037:01 |
| 1037:)2 | 1037:07 |
| 1037:09 | 1037:13 |
| 1037:18 | 1037:20 |
| 1037:24 | 1038:24 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1039:07 | 1039:17 |
| 1039:19 | 1040:02 |
| 1040:03 | 1040:11 |
| 1040:12 | 1040:15 |
| 1040:18 | 1041:02 |
| 1041:04 | 1041:07 |
| 1041:09 | 1041:12 |
| 1041:15 | 1041:20 |
| 1041:22 | 1041:24 |
| 1042:02 | 1042:03 |
| 1042:05 | 1042:17 |
| 1042:19 | 1043:13 |
| 1043:15 | 1043:18 |
| 1044:02 | 1044:07 |
| 1044:10 | 1044:12 |
| 1044:14 | 1044:23 |
| 1045:07 | 1045:09 |
| 1045:11 | 1045:16 |
| 1045:18 | 1045:21 |
| 1045:23 | 1046:02 |
| 1046:04 | 1046:09 |
| 1046:11 | 1046:13 |
| 1046:15 | 1046:19 |
| 1046:21 | 1047:01 |
| 1047:03 | 1047:08 |
| 1047:10 | 1047:19 |
| 1047:21 | 1048:02 |
| 1048:04 | 1048:07 |
| 1048:09 | 1048:14 |
| 1048:16 | 1048:20 |
| 1048:23 | 1048:24 |
| 1049:15 | 1049:22 |
| 1049:23 | 1050:04 |
| 1050:05 | 1050:10 |
| 1050:12 | 1050:13 (endng with "would be") |
| 1051:01 | 1051:14 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1051:17 | 1051:18 |
| 1051:20 | 1052:02 |
| 1052:04 | 1052:06 |
| 1052:08 | 1052:10 |
| 1052:12 | 1053:04 |
| 1053:06 | 1053:22 |
| 1053:24 | 1053:24 |
| 1054:02 | 1054:05 |
| 1054:07 | 1054:08 |
| 1054:10 | 1054:15 |
| 1054:17 | 1054:18 |
| 1057:03 (beginning with "I'm talking") | 1058:01 |
| 1058:02 | 1058:09 |
| 1058:12 | 1059:05 |
| 1059:07 | 1059:23 |
| 1060:01 | 1060:12 |
| 1060:24 | 1061:05 |
| 1061:07 | 1061:08 |
| 1061:10 | 1062:01 |
| 1062:16 | 1063:07 |
| 1063:08 (beginning with "is that") | 1063:09 |
| 1063:11 | 1063:14 |
| 1063:16 | 1063:19 |
| 1063:22 | 1064:04 |
| 1064:24 (beginning with "so now") | 1065:17 |
| 1065:20 | 1065:20 |
| 1065:22 | 1066:06 |
| 1066:10 | 1066:12 |
| 1066:14 | 1066:16 |
| 1066:18 | 1066:23 |
| 1067:01 | 1067:03 |
| 1067:05 | 1067:08 |
| 1067:13 | 1067:22 |

66

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1069:05   (beginning   with "let's look") | 1070:02 |
| 1070:05 | 1070:12 |
| 1070:15 | 1070:24 |
| 1071:07 | 1071:13 |
| 1071:15 | 1071:17 |
| 1071:19 | 1071:22 |
| 1071:24 | 1072:11 |
| 1072:13 | 1072:22 |
| 1072:24 | 1073:01 |
| 10:02   (beginning   with   "I didn't write") | 1073:10 |
| 1073:13 | 1073:16 |
| 1073:18 | 1074:04 |
| 1074:07 | 1074:08 |
| 1074:10 | 1074:20 |
| 1074:23 | 1075:02 |
| 1075:05 | 1075:09 |
| 1075:10 | 1075:14 |
| 1075:17 | 1075:24 |
| 1076:02 | 1076:03 |
| 1077:12 | 1078:09 |
| 1078:12 | 1078:13 |
| 1079:02 | 1079:05 |
| 1079:08   (beginning   with "does that') | 1079:11 |
| 1079:13 | 1079:13 |
| 1079:14 | 1079:18 |
| 1079:21 | 1080:10 |
| 1081:02 | 1081:06 |
| 1081:16 | 1081:20 |
| 1082:04 | 1082:15 |
| 1082:20 | 1082:21 |
| 1082:23 | 1083:02 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1083:04 | 1083:04 |
| 1083:08 | 1083:10 |
| 1083:12 | 1083:15 |
| 1083:17 | 1083:18 |
| 1083:20 | 1084:08 |
| 1084:16 | 1084:17 |
| 1084:19 | 1084:19 |
| 1084:21 | 1085:05 |
| 1085:07 | 1085:10 |
| 1085:12 | 1085:17 |
| 1086:13 (beginning with "this is") | 1087:06 |
| 1088:08 | 1088:13 |
| 1088:14 | 1088:22 |
| 1088:24 | 1089:08 |
| 1089:09 | 1089:14 |
| 1089:20 | 1090:02 |
| 1090:16 | 1091:11 |
| 1091:12 | 1091:24 |
| 1092:01 | 1092:02 |
| 1092:08 | 1092:09 |
| 1092:10 | 1092:16 |
| 1092:18 | 1093:02 |
| 1093:04 | 1093:13 |
| 1094:06 | 1094:13 |
| 1094:18 | 1094:18 |
| 1095:03 | 1095:03 |
| 1095:05 | 1095:24 |
| 1096:01 | 1096:11 |
| 1096:12 (beginning with "in October") | 1096:17 |
| 1096:19 | 1096:22 |
| 1096:24 | 1097:03 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1097:05 | 1097:15 |
| 1097:20 | 1098:05 |
| 1098:08 | 1098:16 |
| 1098:17 | 1098:23 |
| 1099:01 | 1099:02 |
| 1099:04 | 1099:08 |
| 1099:11 | 1099:18 |
| 1316:14 (beginning with "two of the studies") | 1318:01 |
| 1318:02 | 1319:04 |
| 1319:06 | 1320:02 |
| 1320:03 (beginning with "when you") | 1320:08 |
| 1320:10 | 1320:10 |
| 1323:12 | 1323:17 |
| 1324:19 | 1325:13 |
| 1325:15 | 1325:16 |
| 1325:18 | 1325:19 |
| 1325:21 | 1325:22 |
| 1325:24 | 1326:03 |
| 1326:05 | 1326:06 |
| 1326:08 | 1326:12 |
| 1326:14 | 1326:14 |
| 1326:17 | 1326:21 |
| 1327:08 | 1327:14 |
| 1328:08 | 1328:12 |
| 1328:15 | 1323:23 |
| 1329:01 | 1329:04 |
| 1329:06 | 1329:08 |
| 1329:10 | 1330:04 |
| 1330:07 | 1330:10 |
| 1335:17 | 1336:19 |
| 1337:22 | 1338:14 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1339:09 | 1339:10 |
| 1339:11 (beginning with "Mr. Schoon") | 1342:04 |
| 1342:06 | 1342:07 |
| 1342:20 | 1342:24 |
| 1343:02 | 1343:12 |
| 1343:23 | 1344:03 |
| 1344:05 | 1344:07 |
| 1344:09 | 1344:14 |
| 1344:17 | 1345:09 |
| 1345:10 | 1345:13 |
| 1345:18 | 1345:20 |
| 1345:22 | 1345:24 |
| 1346:01 | 1346:12 |
| 1346:15 | 1346:20 |
| 1346:23 | 1347:04 |
| 1347:06 | 1347:09 |
| 1347:11 | 1347:17 |
| 1347:19 | 1347:20 |
| 1348:02 | 1348:04 |
| 1348:06 | 1348:07 |
| 1348:09 | 1348:17 |
| 1348:19 | 1348:20 |
| 1348:22 | 1348:24 |
| 1349:01 | 1349:02 (ending with "questions about") |
| 1349:03 (beginning with "the Phase IV studies [committee]") | 1350:09 |
| 1350:12 | 1350:15 |
| 1350:18 | 1350:19 |
| 1350:21 | 1351:02 |
| 1351:05 | 1351:08 |
| 1351:10 | 1351:13 |
| 1351:16 | 1351:24 |

70

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1352:02 | 1352:12 |
| 1352:13 | 1352:14 (ending with "asked about") |
| 1352:16 (beginning with "had to do") | 1353:04 |
| 1353:06 | 1353:12 |
| 1353:14 | 1354:01 |
| 1354:22 | 1354:24 |
| 1355:01 | 1355:08 |
| 1355:09 | 1355:13 |
| 1355:17 | 1355:23 |
| 1355:24 (beginning with "have you seen") | 1356:02 |
| 1356:05 | 1356:07 |
| 1356:09 | 1357:04 |
| 1357:06 | 1357:10 |
| 1357:13 | 1357:14 |
| 1357:16 | 1357:24 |
| 1358:04 (beginning with "we kicked") | 1358:21 |
| 1358:22 | 1359:04 (ending with "about Dr." |
| 1359:07 | 1359:19 |
| 1359:22 | 1359:3 |
| 1360:13 | 1360:23 |
| 1360:24 | 1361:05 |
| 1361:07 | 1361:07 |
| 1361:09 | 1361:11 |
| 1361:18 (beginning with "let's look") | 1362:18 |
| 1363:05 | 1363:13 |
| 1363:17 | 1364:05 |
| 1364:14 | 1364:16 |
| 1364:18 | 1364:24 |
| 1365:07 | 1366:10 |
| 1366:13 | 1366:14 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1366:22 | 1367:13 |
| 1367:14 | 1367:20 |
| 1367:21 | 1368:15 |
| 1368:18 | 1368:19 |
| 1368:21 | 1369:12 |
| 1369:15 | 1369:19 |
| 1369:21 | 1370:01 |
| 1370:02 | 1370:03 (ending with "questions about') |
| 1370:04 | 1370:12 |
| 1370:22 | 1371:03 |
| 1371:06 | 1371:11 |
| 1371:13   (beginning   with "well, you") | 1371:16 |
| 1371:18 | 1371:19 |
| 1372:12 | 1372:14 |
| 1372:18 | 1373:03 |
| 1373:05 | 1373:06 |
| 1373:08 | 1373:11 |
| 1371:13 | 1373:15 |
| 1373:17 | 1373:22 |
| 1374:05 | 1374:12 |
| 1374:24 | 1375:03 |
| 1375:06 | 1375:13 |
| 1375:15 | 1376:10 |
| 1376:13 | 1376:17 |
| 1376:19 | 1376:24 |
| 1377:02 | 1377:03 |
| 1377:05 | 1377:14 |
| 1377:15 | 1377:16 |
| 1377:19 | 1377:21 |
| 1377:23 | 1378:10 |
| 1378:13 | 1378:19 |
| 1378:21 | 1379:21 |
| 1379:24 | 1380:02 |
| 1380:04 | 1380:22 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1380:24 | 1381:04 |
| 1381:06 | 1381:18 |
| 1381:19 | 1381:23 |
| 1382:05 | 1382:07 |
| 1382:08 | 1382:22 |
| 1383:08 | 1383:24 |
| 1384:02 | 1384:10 |
| 1384:12 | 1384:16 |
| 1384:18 | 1385:06 |
| 1385:09 | 1385:13 |
| 1385:15 | 1385:16 |
| 1385:19 | 1385:24 |
| 1387:04 | 1387:09 |
| 1387:12 | 1387:18 |
| 1387:22 | 1388:05 |
| 1388:09 | 1388:12 |
| 1388:13 | 1388:19 |
| 1388:20 | 1388:22 |
| 1388:24 | 1389:02 |
| 1389:04 | 1389:24 |
| 1390:02 | 1390:02 |
| 1390:04 | 1390:14 |
| 1392:23 | 1393:10 |
| 1393:17 | 1393:23 |
| 1394:01 | 1394:05 |
| 1394:07 | 1394:09 |
| 1394:12 | 1394:20 |
| 1394:22 | 1395:04 |
| 1395:05 | 1395:10 |
| 1395:12 | 1395:16 |
| 1395:18 | 1395:19 |
| 1395:21 | 1395:23 |
| 1396:01 | 1396:16 |
| 1396:19 | 1396:19 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 1396:21 | 1396:22 |
| 1397:01 | 1397:03 |
| 1397:05 | 1397:13 |
| 1397:15 | 1397:20 |
| 1397:22 | 1398:04 |
| 1398:07 | 1398:19 |
| 1398:21 | 1399:02 |
| 1399:04 | 1399:07 |
| 1417:09 | 1417:20 |
| 1417:22 | 1418:07 |
| 1418:09 | 1418:15 |
| 1418:17 | 1418:21 |

374290

**PAGE & LINE DESIGNATIONS**
**STEPHEN W. ZARUBY**
**DEPOSITION TAKEN on MARCH 13, 2009**

Page:   375:21- 376:08
Page:   377:23- 378:04
Page:   379:06- 379:07
Page:   379:09- 379:10
Page:   380:07- 380:09 (Begin with "Do you")
Page:   380:11
Page:   380:19- 381:14 (Begin with "I've shown")
Page:   486:25- 487:01 (Begin with "Mr: Zaruby")
Page:   487:03- 487:22
Page:   488:03- 488:06
Page:   488:09- 488:14 (Begin with "And because")
Page:   488:16- 488:17
Page:   488:18- 488:22 (Begin with "Okay: If")
Page:   488:24- 489:03
Page:   489:05- 489:09
Page:   491:03- 491:06
Page:   491:08- 491:12
Page:   491:14- 491:20
Page:   502:20- 503:02 (Begin with "At any")
Page:   503:18- 503:24 (Begin with "let me")
Page:   504:01- 504:02
Page:   504:04- 504:08
Page:   504:18- 505:09
Page:   505:15
Page:   505:20- 507:19 (Begin with "this is")
Page:   507:22 – 508:13
Page:   508:15 - 509:09
Page:   509:11
Page:   510:16
Page:   510:21- 510:25 (Begin with "This is")
Page:   511:03- 511:04 (Begin with "—in the")
Page:   511:15- 511:25
Page:   512:03- 513:11
Page:   514:17- 514:22
Page:   514:25- 515:01
Page:   515:04
Page:   515:13
Page:   515:20- 516:04 (Begin with "This is")
Page:   516:19- 517:07
Page:   517:09- 517:14
Page:   517:16- 517:25
Page:   521:06- 521:08 (Begin with "Exhibit stickers")

Page:  521:13- 522:12 (Begin with "If you")
Page:  522:14- 522:15(Begin with "in 2006")
Page:  522:17
Page:  522:24- 523:01 (Begin with "Let me ask")
Page:  523:04- 524:05
Page:  524:12- 524:21
Page:  524:23- 525:06
Page:  525:08- 525:12 (Begin with "And if")
Page:  525:14- 526:03
Page:  526:05- 526:09
Page:  526:11- 526:17
Page:  526:22- 526:24
Page:  527:05
Page:  527:09- 527:18
Page:  527:20- 528:16
Page:  528:18- 528:21
Page:  528:23- 529:16
Page:  529:20- 530:11
Page:  530:13
Page:  531:11- 531:15
Page:  531:17- 532:01
Page:  532:03- 532:09
Page:  532:25
Page:  533:08- 535:16
Page:  535:18 - 536:02
Page:  536:06 - 537:22
Page:  537:24 – 538:08
Page:  538:10 – 539:05
Page:  539:07- 539:18
Page: 539:20 - 540:18

374290

**Deposition of EUGENE PAUL MacCARTHY, M.D.**
**April 1, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 12:20 | 13:12 |
| 14:17 | 14:19 |
| 14:24 | 15:11 |
| 17:23 | 18:02 |
| 27:16 | 27:23 |
| 30:01 | 31:18 |
| 32:05 | 32:10 |
| 33:20 | 34:06 |
| 34:14 | 34:20 |
| 35:23 | 36:04 |
| 36:06 | 36:07 |
| 36:12 | 36:13 |
| 36:21 | 37:05 |
| 41:16 | 42:10 |
| 42:13 | 42:18 |
| 43:07 | 43:13 |
| 43:16 | 43:17 |
| 43:19 | 43:22 |
| 44:01 | 44:02 |
| 44:07 | 44:08 |
| 44:16 | 44:18 |
| 44:21 | 45:04 |
| 45:11 | 45:13 |
| 47:03 | 47:15 |
| 48:14 | 48:16 |
| 48:19 | 49:04 |
| 49:06 | 49:16 |
| 57:12 | 57:15 |
| 58:10 | 58:16 |
| 58:20 | 59:02 |
| 59:23 | 60:03 |
| 60:11 | 60:14 |
| 60:18 | 61:08 |
| 61:11 | 61:11 |
| 62:08 | 62:11 |
| 62:14 | 62:15 |
| 64:07 | 64:12 |
| 65:20 | 66:02 |
| 66:05 | 66:06 |
| 66:12 | 66:22 |
| 67:02 | 67:16 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 68:02 | 68:14 |
| 70:10 | 70:11 |
| 70:20 | 70:24 |
| 71:12 | 71:18 |
| 72:03 | 72:08 |
| 72:15 | 73:14 |
| 73:17 | 73:19 |
| 73:23 | 74:05 |
| 75:16 | 76:03 |
| 76:06 | 76:08 |
| 77:03 | 77:09 |
| 77:12 | 77:13 |
| 77:15 | 77:17 |
| 77:21 | 77:23 |
| 78:02 | 78:10 |
| 78:12 | 79:09 |
| 79:13 | 79:18 |
| 99:12 | 99:22 |
| 100:01 | 100:04 |
| 100:07 | 101:04 |
| 101:12 | 101:13 |
| 103:12 | 103:21 |
| 105:08 | 105:21 |
| 106:09 | 106:12 |
| 106:22 | 107:01 |
| 107:16 | 107:19 |
| 107:22 | 107:23 |
| 108:01 | 108:03 |
| 108:09 | 108:10 |
| 108:14 | 109:14 |
| 109:17 | 110:07 |
| 110:09 | 110:11 |
| 110:15 | 110:19 |
| 110:23 | 111:10 |
| 111:12 | 111:22 |
| 112:01 | 112:02 |
| 112:04 | 112:05 |
| 112:07 | 112:08 |
| 112:16 | 113:20 |
| 114:06 | 114:11 |
| 115:8 | 115:13 |
| 115:17 | 115:22 |
| 116:01 | 116:10 |
| 116:12 | 116:22 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 117:10 | 117:13 |
| 117:17 | 117:19 |
| 118:11 | 118:15 |
| 118:22 | 119:02 |
| 119:21 | 119:24 |
| 120:03 | 120:04 |
| 120:06 | 120:14 |
| 120:17 | 120:18 |
| 121:02 | 121:07 |
| 122:05 | 122:14 |
| 122:17 | 124:10 |
| 126:09 | 127:07 |
| 185:11 | 185:17 |
| 189:10 | 189:11 |
| 189:19 | 190:17 |
| 225:01 | 226:01 |
| 233:04 | 233:05 |
| 236:06 | 237:23 |
| 252:17 | 254:01 |
| 253:02 | 254:01 |
| 264:14 | 264:22 |
| 273:12 | 273:16 |
| 273:19 | 273:20(Begin with "Its") |
| 273:22 | 273:08 |
| 277:01 | 277:05 |
| 277:09 | 277:15 |
| 277:23 | 278:16 |
| 279:03 | 279:11 |
| 345:19 | 346:08 |
| 346:20 | 347:05 |
| 347:10 | 347:11(Begin with "the next") |
| 347:19 | 349:11 |
| 348:14 | 348:17(Begin with "I was") |
| 348:19 | 351:07 |
| 352:07 | 352:08 |
| 352:14 | 352:18 |
| 352:20 | 353:01 |
| 353:04 | 353:10 |
| 353:12 | 355:06 |
| 356:09 | 356:22 |
| 358:03 | 358:11 |
| 364:19 | 364:20 |
| 365:05 | 366:06 |
| 369:02 | 370:21 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 371:01 | 371:20 |
| 371:23 | 372:01 |
| 382:14 | 382:17 |
| 383:01 | 383:18 |
| 383:24 | 384:03 |
| 384:06 | 384:16 |
| 384:22 | 385:10 |
| 385:18 | 387:21 |
| 387:24 | 387:24 |

374290

**Deposition of ERNST WEIDMANN**
**MAY 2, 2009, May 3, 2009,**
**May 4, 2009 & May 5, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 9:03 | 9:04 |
| 9:21 | 11:04 |
| 11:07 | 11:20 |
| 13:18 | 13:19 |
| 13:22 | 14:04 |
| 14:06 | 14:10 |
| 14:13 | 14:13 |
| 17:20 | 17:21 |
| 17:24 | 18:02 |
| 18:15 | 18:18 |
| 18:21 | 18:23 |
| 19:01 | 19:03 |
| 19:06 | 19:11 |
| 21:20 | 21:23 |
| 22:02 | 22:04 |
| 27:21 | 28:02 |
| 28:05 | 28:06 |
| 28:08 | 28:11 |
| 28:14 | 28:16 |
| 28:18 | 28:21 |
| 29:16 | 29:23 |
| 30:02 | 30:02 |
| 30:04 | 30:08 |
| 30:11 | 30:11 |
| 76:17 | 76:20 |
| 76:23 | 77:03 |
| 77:14 | 77:19 |
| 79:14 | 79:18 |
| 79:21 | 80:02 |
| 80:04 | 80:16 |
| 80:19 | 80:21 |
| 81:19 | 82:08 |
| 82:12 | 82:13 |
| 87:05 | 87:07 |
| 87:10 | 87:12 |
| 87:14 | 88:05 |
| 88:08 | 88:12 |
| 91:22 | 92:04 |
| 92:07 | 92:08 |

81

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 92:10 | 92:11 |
| 92:14 | 92:15 |
| 138:03 | 138:13 |
| 138:16 | 138:17 |
| 138:19 | 139:01 |
| 139:04 | 139:07 |
| 139:09 | 139:13 |
| 139:16 | 139:18 |
| 147:09 | 147:10 |
| 149:13 | 149:19 |
| 150:23 | 151:20 |
| 152:08 | 152:09 |
| 152:14 | 152:15 |
| 152:17 | 153:02 |
| 153:05 | 153:08 |
| 153:10 | 153:11 |
| 153:14 | 153:19 |
| 156:06 | 156:14 |
| 156:17 | 156:21 |
| 156:23 | 157:07 |
| 161:01 | 161:04 |
| 161:07 | 161:08 |
| 161:10 | 161:14 |
| 161:18 | 161:21 |
| 161:23 | 161:24 |
| 174:18 | 175:01 |
| 175:04 | 175:06 |
| 175:08 | 175:11 |
| 175:14 | 175:22 |
| 175:24 | 176:02 |
| 176:05 | 176:08 |
| 184:19 | 184:22 |
| 185:01 | 185:01 |
| 189:12 | 189:14 |
| 189:17 | 189:22 |
| 202:15 | 202:21 |
| 202:24 | 203:02 |
| 427:21 | 427:24 |
| 428:02 | 428:03 |
| 428:08 | 428:20 |
| 432:04 | 432:19 |
| 434:09 | 434:17 (begin with "…You know that…") |
| 434:19 | 434:22 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 436:10 | 436:15 |
| 436:17 | 436:18 |
| 436:20 | 436:21 |
| 436:23 | 437:01 |
| 437:19 | 438:03 |
| 438:05 | 438:07 |
| 438:09 | 438:11 |
| 438:13 | 438:14 |
| 443:10 | 443:23 |
| 444:11 | 444:12 |
| 444:14 | 445:09 |
| 445:11 | 445:13 |
| 445:15 | 445:18 |
| 445:23 | 446:06 |
| 452:11 | 452:13 |
| 452:15 | 452:18 |
| 454:02 | 454:04 |
| 454:18 | 455:08 |
| 455:13 | 455:14 |
| 455:20 | 456:07 (begin with "…Let me show…") |
| 456:14 | 456:18 |
| 456:20 | 457:04 |
| 461:06 | 461:11 |
| 461:13 | 461:16 |
| 461:18 | 461:20 |
| 461:23 | 461:24 |
| 462:02 | 462:08 |
| 462:10 | 462:10 |
| 462:23 | 463:08 |
| 463:10 | 463:11 |
| 463:13 | 463:21 |
| 464:11 | 464:13 |
| 464:15 | 464:17 |
| 465:09 | 465:15 |
| 465:24 | 465:24 |
| 466:02 | 466:13 |
| 466:23 | 467:05 |
| 468:08 | 468:10 (begin with "…if these statements…") |
| 468:12 | 468:15 |
| 468:17 | 469:01 |
| 469:03 | 469:04 |
| 469:06 | 469:08 |
| 469:10 | 469:11 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 469:13 | 469:14 |
| 469:16 | 469:17 |
| 110:14 | 110:21 |
| 110:24 | 110:24 |
| 111:02 | 111:04 |
| 111:07 | 111:07 |
| 111:22 | 112:10 (begin with "…it's correct…") |
| 112:13 | 112:14 |
| 112:16 | 113:04 |
| 310:06 | 311:18 |
| 315:21 | 315:22 |
| 316:01 | 316:07 |
| 316:10 | 316:10 |
| 316:22 | 317:01 |
| 317:04 | 317:07 |
| 317:09 | 317:11 |
| 317:13 | 317:15 |
| 317:21 | 317:23 |
| 318:07 | 318:14 |
| 319:24 | 320:03 |
| 320:12 | 320:16 |
| 320:18 | 321:05 |
| 321:07 | 321:08 |
| 322:04 | 322:16 |
| 323:03 | 323:10 |
| 326:12 | 327:18 |
| 329:08 | 329:17 |
| 330:01 | 330:03 |
| 330:05 | 330:10 |
| 330:12 | 330:15 |
| 330:17 | 330:18 |
| 330:21 | 331:05 |
| 331:14 | 331:18 |
| 331:20 | 331:24 |
| 336:13 | 336:16 |
| 336:18 | 336:21 |
| 337:05 | 337:08 |
| 338:18 | 338:21 |
| 338:24 | 339:04 |
| 339:22 | 339:24 |
| 340:02 | 340:05 |
| 340:07 | 340:10 |
| 340:13 | 340:17 |
| 346:09 | 346:14 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 346:22 | 347:08 |
| 347:11 | 347:13 |
| 347:15 | 348:02 |
| 348:04 | 348:05 |
| 348:21 | 349:08 (begin with "…Well, is it…") |
| 349:15 | 349:17 |
| 349:19 | 349:20 |
| 350:04 | 350:19 |
| 350:21 | 350:21 |
| 350:23 | 351:02 |
| 351:04 | 351:07 |
| 351:09 | 351:11 |
| 351:13 | 351:15 |
| 351:17 | 351:23 |
| 352:01 | 352:05 |
| 353:05 | 353:12 |
| 353:18 | 353:24 |
| 354:07 | 355:16 |
| 355:24 | 356:10 |
| 356:11 | 357:06 |
| 357:08 | 357:11 |
| 357:13 | 357:13 |
| 357:15 | 357:16 |
| 357:18 | 358:20 |
| 358:22 | 359:06 |
| 362:04 | 362:10 |
| 362:12 | 362:14 |
| 362:16 | 362:22 |
| 362:24 | 363:02 |
| 363:04 | 363:15 |
| 366:13 | 366:17 |
| 367:01 | 367:06 |
| 367:08 | 367:11 |
| 367:13 | 367:16 |
| 367:18 | 368:13 |
| 368:16 | 368:19 |
| 368:21 | 369:04 |
| 369:06 | 369:06 |
| 369:08 | 369:13 |

374290

**PAGE & LINE DESIGNATIONS**
**KEMAL MALIK, M.D.**
**DEPOSITION TAKEN on MAY 22 - 24, 2009**

Page:  12:18 – 12:23
Page:  13:01 – 13:08
Page:  13:21 – 13:23
Page:  14:22 – 14:24
Page:  15:02 – 15:06
Page:  62:08 – 62:11
Page:  62:18 – 63:12
Page:  64:12 – 64:16
Page:  65:02 – 65:09
Page:  65:17 – 66:12
Page:  67:11 – 68:08
Page:  70:10 – 70:16
Page:  72:01 – 72:08
Page:  72:11 – 72:12
Page:  72:14 – 73:03
Page:  73:06 – 73:15
Page:  73:17 – 73:23
Page:  84:07 – 84:22
Page:  85:03 – 85:23
Page:  90:05 – 93:05 (begin with "…when it was…")
Page:  93:12 – 93:18
Page:  93:21 – 93:22
Page:  93:24 – 95:17
Page:  96:10 – 97:04
Page:  98:24 – 99:04
Page:  99:07 – 99:09
Page:  99:15 – 100:04
Page:  100:08 – 100:12
Page:  104:22 – 104:24
Page:  105:03 – 105:04
Page:  107:09 – 107:19
Page:  107:22 – 107:23
Page:  109:23 – 111:05
Page:  113:21 – 114:01
Page:  114:16 – 115:12
Page:  115:15 – 115:17
Page:  115:20 – 116:04
Page:  121:12 – 121:18
Page:  121:21 – 121:22
Page:  121:24 – 122:1
Page:  122:5 – 122:6
Page:  122:9 – 122:10

374290

Page:  131:01 – 131:03
Page:  131:06 – 131:12
Page:  131:18 – 132:09
Page:  133:13 – 134:05
Page:  135:10 – 135:13
Page:  135:22 – 135:23
Page:  143:10 – 143:13
Page:  143:16 – 143:17
Page:  143:19 – 144:02
Page:  144:18 – 144:21
Page:  144:24 – 145:05
Page:  145:08 – 145:20
Page:  146:20 – 148:05
Page:  148:07 – 148:11
Page:  150:21 – 151:03
Page:  151:07 – 151:12
Page:  151:15 – 151:24
Page:  152:02 – 152:15
Page:  157:02 – 157:06
Page:  157:09 – 157:20
Page:  157:23 – 158:06
Page:  158:08 – 158:11
Page:  158:14 – 158:15
Page:  159:07 – 159:12 (begin with "…But I'm…")
Page:  159:15 – 159:20
Page:  184:22 – 185:13
Page:  186:01 – 186:16
Page:  187:09 – 187:16
Page:  188:02 – 188:19
Page:  191:01 – 191:10
Page:  193:17 – 193:23
Page:  194:01 – 194:04
Page:  194:09 – 194:21 (begin with "…Who is listed…")
Page:  195:07 – 195:16
Page:  195:18 – 196:01
Page:  196:06 – 196:10
Page:  196:13 – 196:16
Page:  196:18 – 197:09
Page:  197:12 – 197:15
Page:  198:04 – 198:12
Page:  199:05 – 200:01
Page:  200:04 – 200:15
Page:  201:22 – 204:13
Page:  221:21 – 222:07
Page:  222:15 – 222:16
Page:  223:04 – 223:17

374290

Page:  224:11 – 224:16
Page:  224:19 – 224:20
Page:  224:22 – 225:04
Page:  225:08 – 225:15
Page:  225:23 – 226:12
Page:  227:12 – 228:01
Page:  228:14 – 228:21
Page:  228:24 – 229:16
Page:  232:07 – 232:12
Page:  232:17 – 232:22
Page:  232:24 – 233:02
Page:  233:09 – 233:15
Page:  233:17 – 233:19
Page:  234:05 – 234:11
Page:  234:14 – 234:17
Page:  234:19 – 234:21
Page:  234:24 – 235:01
Page:  236:02 – 236:13
Page:  236:23 – 238:02
Page:  239:02 – 239:04
Page:  239:07 – 239:13
Page:  239:15 – 239:18
Page:  239:22 – 240:02
Page:  240:05 – 240:13
Page:  241:15 – 242:09
Page:  242:12 – 242:14
Page:  246:21 – 246:23
Page:  247:03 – 247:07
Page:  247:09 – 247:13
Page:  302:22 – 302:24
Page:  303:10 – 303:13
Page:  303:16 – 304:09
Page:  307:19 – 308:07
Page:  308:23 – 309:2
Page:  311:05 – 311:07
Page:  311:10 – 311:11 (ending with "…Study Proposal.")
Page:  313:18 – 314:8
Page:  314:11 – 314:18
Page:  314:21 – 315:01 (beginning with "…it was you")
Page:  316:01 – 316:09
Page:  316:13 – 316:15
Page:  317:14 – 317:19
Page:  318:03 – 318:04
Page:  318:10 – 319:01
Page:  320:11 – 321:01
Page:  323:07 – 324:11

374290

Page:  325:23 – 326:01
Page:  326:04 – 326:06
Page:  326:14 – 327:14
Page:  328:16 – 328:18
Page:  328:22 – 329:01
Page:  329:03 – 329:10
Page:  329:13 – 329:18
Page:  329:20 – 331:07
Page:  331:10
Page:  331:12 – 331:13
Page:  331:16 – 331:18
Page:  331:20 – 332:15
Page:  332:18 – 332:19
Page:  333:23 – 334:04
Page:  334:06 – 334:08
Page:  334:11 – 334:13
Page:  334:16 – 334:18
Page:  335:02 – 335:06
(begin with "…My question is,…")
Page:  336:03 – 336:11
Page:  336:22 – 337:19
Page:  337:22 – 338:02
Page:  338:04 – 338:09
Page:  339:23 – 340:05
Page:  341:15 – 341:23
Page:  340:16 – 341:24
345:22 – 346:09
Page:  346:14 – 346:20
(begin with "…My…")
Page:  348:04 – 348:06
Page:  348:16 – 349:08
Page:  350:12 – 350:17
Page:  354:04 – 354:07
Page:  354:10 – 354:15
Page:  354:17 – 354:19
Page:  354:22 – 354:24
Page:  355:02 – 355:04
Page:  356:01 – 356>24
Page:  362:01 – 362:03
Page:  362:05 – 362:06
Page:  362:23 – 363:03
Page:  363:10 – 363:22
Page:  364:05 – 364:18
(begin with "…At any point…")
Page:  365:17 – 365:20
Page:  365:23 – 366:03

374290

Page: 366:06 – 366:15
Page: 366:18 – 366:22
Page: 366:24 – 367:11
Page: 368:12 – 368:16
Page: 368:20 – 369:01
Page: 369:04 – 369:07
Page: 369:10 – 369:13
Page: 369:15 – 369:18
Page: 387:08 0 387:10
Page: 388:04 – 388:09
Page: 394:05 – 394:09
Page: 394:12 – 394:18
Page: 395:02 – 395"03
Page: 396:11 – 398:20
Page: 407:21 – 407:23
(begin with "…Let me put…")
Page: 408:1 – 408:6
Page: 408:09 – 408:16
Page: 409:02 – 411:12
Page: 411:18 – 412:01
Page: 418:02 – 418:07
Page: 418:10
Page: 418:12 – 418:17
Page: 464:06 – 465:20
Page: 466:06 – 467:14
Page: 1002:05 – 1002:23
Page: 1003:16 – 1003:19
Page: 1003:21 – 1004:02
Page: 1005:01 – 1005:09
Page: 1005:24 – 1006:12
Page: 560:11 – 560:12
Page: 561:08 – 561:14
Page: 561:22 – 562:03
Page: 562:06 – 562:10
Page: 563:03 – 563:11
Page: 563:14 – 563:15
Page: 565:06 – 565:22
Page: 573:21 – 573:22
Page: 574:04 – 575:04
Page: 575:15 – 575:21
(begin with "…this e-mail essentially…")
Page: 578:12 – 578:23
Page: 579:01 – 579:10
Page: 579:19 – 579:24
Page: 580:03
Page: 580:11 – 580:19

Page:  583:10 – 583:15
Page:  586:16 – 587:08

374290

**PAGE & LINE DESIGNATIONS**
**JOHN T. LETTIERI, Ph.D.**
**DEPOSITION TAKEN on OCTOBER 21st & 22nd, 2008**

Page:  9:24 – 10:05
Page:  13:04 – 13:06
Page:  13:19 – 13:21
Page:  14:02 – 14:13
Page:  15:01 – 15:15
Page:  30:13 – 31:01
(begin with "…So one of…")
Page:  31:04 – 31:10
Page:  31:12 – 33:17
Page:  34:01 – 34:21
Page:  37:07 – 37:19
(begin with "…Then stated…")
Page:  67:20 – 69:12
Page:  72:19 – 73:20
(begin with "…But getting back…")
Page:  78:11 – 79:08
Page:  79:16 – 80:16
(begin with "…based on that…")
Page:  88:14 – 89:05
Page:  89:23 – 90:01
Page:  90:09 – 92:10
Page:  94:18 – 95:16
Page:  99:07 – 99:15
Page:  99:19 – 100:03
Page:  100:16 – 100:19
Page:  100:22 – 101:01
Page:  103:19 – 104:09
(begin with "…many of the…")
Page:  106:11 – 106:16
Page:  107:23 – 108:11
Page:  110:04 – 110:17
Page:  112:22 – 113:16
Page:  113:17 – 113:22
Page:  114:09 – 114:11
Page:  115:19 – 116:11
Page:  120:12 – 121:11
Page:  130:14 – 130:15
Page:  130:18 – 130:19
Page:  130:21 – 131:06
Page:  131:12 – 131:15
Page:  132:10 – 132:14

374290

Page: 132:17 – 132:19
Page: 133:02 – 133:20
Page: 134:23 – 135:20
Page: 136:06 – 136:12
Page: 136:15 – 136:16
Page: 139:18 – 139:24
Page: 152:22 – 152:23
(begin with "…We're going to…")
Page: 153:09 – 153:24
Page: 154:13 – 155:05
Page: 156:14 – 156:21
Page: 162:04 – 163:06
Page: 163:09 – 164:07
Page: 164:09 – 164:20
Page: 172:13 – 172:23
Page: 174:03 – 175:05
Page: 175:11 – 175:18
Page: 175:21 – 175:22
Page: 175:24 – 176:07
Page: 179:17 – 179:24
(begin with "…Well, let's take…")
Page: 180:20 – 180:21
Page: 180:24 – 181:04
Page: 181:06 – 181:21
Page: 181:24 – 182:05
Page: 182:21 – 183:16
Page: 415:01 – 416:01
(begin with "…Now, you'll agree…")
Page: 416:04 – 416:06
Page: 416:08 – 416:12
Page: 417:06 – 417:10
(begin with "…Now, the next…")
Page: 417:24 – 419:05
(begin with "…whatever changes…")
Page: 419:15 – 419:16
Page: 419:22 – 420:09
Page: 420:17 – 423:11
Page: 424:15 – 424:22
(begin with "…He says…")
Page: 430:03 – 431:02
Page: 431:20 – 432:05
Page: 437:19 – 438:04
Page: 439:15 – 439:20
Page: 467:14 – 469:17
Page: 469:20 – 469:21
Page: 470:05 – 471:11

Page: 471:14 – 471:15
Page: 471:17 – 471:23
Page: 478:12 – 478:20
Page: 479:24 – 480:05
(begin with "…You attended this…")
Page: 480:21 – 481:09
Page: 481:20 – 483:18
Page: 491:21 – 491:22
Page: 491:24 – 492:11
Page: 492:19 – 492:22
Page: 493:04 – 493:17
(begin with "…Did you ever…")
Page: 493:21 – 494:11
Page: 494:18 – 495:08
Page: 496:04 – 496:09

374290

**Deposition of MICHAEL ROZYCKI, Ph.D.**
**February 5, 2009 & February 6, 2009**

| Beginning<br>Page:Line | Ending<br>Page:Line |
|---|---|
| 11:06 | 11:07 |
| 12:09 | 12:15 |
| 14:13 | 14:15 |
| 19:16 | 19:20 (begin with "What's") |
| 409:24 | 410:02 |
| 410:14 | 410:21 |
| 410:23 | 411:04 |
| 411:06 | 411:10 |
| 411:12 | 411:14 |
| 411:16 | 411:17 |
| 411:20 | 411:20 |
| 411:23 | 412:03 |
| 412:06 | 412:07 |
| 412:10 | 412:13 |
| 412:16 | 412:17 |
| 413:08 | 413:11 |
| 413:17 | 413:20 |
| 413:23 | 413:24 |
| 417:10 | 417:14 |
| 417:17 | 417:21 |
| 417:23 | 418:02 |
| 418:05 | 418:08 |
| 418:11 | 418:15 |
| 418:18 | 418:18 |
| 419:13 | 419:18 |
| 421:13 | 421:16(begin with "…as a…") |
| 421:19 | 421:19 |
| 421:22 | 421:24 |
| 422:03 | 422:05 |
| 422:20 | 422:22 |
| 423:01 | 423:02 |
| 423:04 | 423:06 |
| 426:02 | 426:06 |
| 426:09 | 426:09 |
| 426:12 | 426:14 |
| 426:17 | 426:18 |
| 427:08 | 427:18 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 427:21 | 428:02 |
| 428:05 | 428:09 |
| 428:23 | 429:04 |
| 429:06 | 429:09 |
| 429:12 | 429:13 |
| 429:16 | 429:20 |
| 429:23 | 429:23 |
| 430:09 | 430:11 |
| 430:14 | 430:14 |
| 436:07 | 436:09 |
| 436:12 | 436:13 |
| 436:15 | 436:18 |
| 436:21 | 436:23 |
| 437:01 | 437:02 |
| 437:05 | 437:06 |
| 437:08 | 437:09 |
| 437:12 | 437:14 |
| 437:17 | 437:22 |
| 438:01 | 438:02 |
| 438:05 | 438:10 |
| 439:19 | 440:02 |
| 440:04 | 440:08 |
| 440:10 | 440:17 |
| 440:19 | 440:23 |
| 441:02 | 441:02 |
| 441:05 | 441:15 |
| 441:18 | 441:18 |
| 442:07 | 442:12 |
| 442:14 | 442:18 |
| 442:20 | 442:24 |
| 443:03 | 443:04 |
| 444:06 | 444:08 |
| 444:11 | 444:11 |
| 445:12 | 445:17 |
| 446:19 | 447:04 |
| 447:06 | 447:10 |
| 447:13 | 447:14 |
| 449:19 | 450:04 |
| 452:23 | 453:07 |
| 453:23 | 454:03 |
| 454:06 | 454:06 |
| 454:09 | 454:14 |
| 454:16 | 454:20 |
| 454:22 | 455:03 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 455:05 | 455:13 |
| 455:15 | 455:19 |
| 457:20 | 458:01 |
| 458:03 | 458:13 |
| 458:16 | 458:24 |
| 459:03 | 459:05 |
| 459:08 | 459:15 |
| 459:18 | 459:18 |
| 460:14 | 460:20 |
| 460:22 | 461:01 |
| 461:04 | 461:04 |
| 461:07 | 461:12 |
| 461:21 | 461:22 |
| 462:09 | 462:11 |
| 462:14 | 462:15 |
| 463:07 | 463:10 |
| 463:13 | 463:14 |
| 464:04 | 464:08 (begin with "…let's stay on…") |
| 464:10 | 464:12 |
| 464:15 | 464:15 |
| 464:18 | 464:24 |
| 465:03 | 465:03 |
| 465:18 | 465:23 (begin with "…at least by…") |
| 467:23 | 468:02 |
| 468:05 | 468:06 |
| 468:08 | 468:22 |
| 469:01 | 469:02 |
| 469:05 | 469:08 |
| 469:14 | 469:15 |
| 471:24 | 472:03 |
| 472:06 | 472:10 |
| 473:02 | 473:05 |
| 473:08 | 473:08 |
| 474:06 | 474:07 |
| 474:10 | 474:11 |
| 475:17 | 475:20 |
| 475:22 | 476:01 |
| 476:03 | 476:10 |
| 476:12 | 476:16 |
| 476:19 | 476:19 |
| 479:11 | 479:19 |
| 479:21 | 480:02 |
| 489:06 | 489:17 |
| 489:19 | 489:22 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 490:02 | 490:02 |
| 498:17 | 498:18 |
| 500:08 | 500:16 |
| 500:22 | 500:24 |
| 501:04 | 501:18 |
| 501:20 | 501:21 |
| 501:24 | 502:02 |
| 502:05 | 502:09 |
| 502:12 | 502:13 |
| 502:16 | 502:18 |
| 502:21 | 502:21 |
| 502:24 | 503:03 |
| 503:05 | 503:05 |
| 503:08 | 503:10 |
| 503:13 | 503:13 |
| 503:24 | 504:06 |
| 505:14 | 505:18 |
| 505:20 | 505:21 |
| 505:23 | 506:02 |
| 506:04 | 506:06 |
| 506:08 | 506:17 |
| 507:06 | 507:14 |
| 507:17 | 507:17 |
| 514:14 | 515:04 |
| 515:07 | 515:09 |
| 515:13 | 515:18 |
| 515:21 | 515:23 |
| 517:08 | 517:12 |
| 517:15 | 517:18 |
| 517:20 | 517:23 |
| 518:03 | 518:05 |
| 518:16 | 518:18 |
| 518:21 | 518:22 |
| 522:14 | 522:15 (ending with "…Exhibit 1610.") |
| 522:20 | 523:01 |
| 523:05 | 523:06 |
| 523:09 | 523:09 |
| 523:12 | 523:14 |
| 523:16 | 523:22 |
| 523:24 | 524:09 |
| 525:05 | 525:12 |
| 525:15 | 525:16 |
| 526:11 | 526:17 |
| 534:24 | 535:09 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 536:09 | 537:01 |
| 537:03 | 537:14 |
| 539:16 | 539:22 |
| 540:10 | 540:13 |
| 540:16 | 540:20 |
| 540:22 | 540:24 |
| 541:02 | 541:07 |
| 541:10 | 541:11 |
| 541:13 | 541:14 |
| 541:17 | 541:23 |
| 542:02 | 542:05 |
| 542:20 | 542:22 |
| 543:01 | 543:01 |
| 543:03 | 543:05 |
| 543:08 | 543:08 |
| 543:10 | 543:17 |
| 543:20 | 543:24 |
| 544:02 | 544:14 |
| 544:17 | 544:19 |
| 545:05 | 545:10 |
| 545:12 | 545:18 |
| 545:21 | 545:21 |
| 546:08 | 546:10 |
| 546:19 | 546:22 |
| 546:24 | 547:04 |
| 547:06 | 547:16 |
| 547:20 | 548:13 |
| 548:16 | 548:16 |
| 548:19 | 549:10 |
| 549:14 | 549:14 |
| 549:17 | 549:24 |
| 550:03 | 550:06 (ending with "Summary.") |
| 550:14 | 551:06 |
| 551:09 | 551:09 |
| 551:12 | 551:15 |
| 551:18 | 551:18 |
| 551:21 | 551:22 (ending with "if we could,…") |
| 552:07 | 552:15 |
| 552:17 | 553:02 |
| 555:04 | 555:10 |
| 555:12 | 555:14 |
| 555:17 | 555:17 |
| 555:22 | 555:23 |
| 556:02 | 556:03 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 556:24 | 557:03 |
| 557:06 | 557:09 |
| 557:11 | 557:13 |
| 557:16 | 557:17 |
| 557:20 | 558:03 |
| 558:05 | 558:13 |
| 558:16 | 558:16 |
| 559:10 | 559:15 |
| 559:19 | 559:21 |
| 582:11 | 582:15 |
| 582:19 | 582:21 |
| 582:23 | 583:02 |
| 583:05 | 583:07 |
| 584:04 | 584:20 |
| 584:24 | 585:01 |
| 585:04 | 585:05 |
| 585:08 | 585:10 |
| 585:21 | 585:24 |
| 586:19 | 586:21 |
| 586:24 | 587:03 |
| 588:07 | 588:10 |
| 589:09 | 589:12 |
| 589:15 | 589:17 |
| 590:08 | 590:14 |
| 591:03 | 591:16 |
| 591:19 | 592:01 |
| 592:04 | 592:08 |
| 592:11 | 592:12 |
| 592:24 | 593:04 |
| 593:06 | 593:08 |
| 593:11 | 593:13 |
| 593:15 | 593:18 |
| 593:21 | 594:01 |
| 594:03 | 594:09 |
| 594:16 | 595:06 |
| 595:10 | 595:15 |
| 595:17 | 595:23 |
| 596:01 | 596:06 |
| 596:09 | 596:09 |
| 596:11 | 596:12 |
| 596:15 | 596:15 |
| 614:03 | 614:04   (ending   with   "…Plaintiff's Exhibit 966.") |
| 614:09 | 614:14 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 614:16 | 614:18 |
| 614:20 | 614:23 |
| 615:17 | 616:07 |
| 616:09 | 616:13 |
| 617:10 | 617:13 |
| 617:16 | 617:16 |
| 617:19 | 617:24 |
| 618:02 | 618:14 |
| 618:22 | 619:03 |
| 619:06 | 619:06 |
| 637:06 | 637:07 |
| 637:11 | 637:22 |
| 638:12 | 638:17 |
| 638:19 | 638:22 |
| 639:01 | 639:03 |
| 639:06 | 639:08 |
| 639:10 | 639:13 |
| 639:18 | 639:23 |
| 640:01 | 640:05 |
| 640:08 | 640:08 |
| 640:10 | 640:13 |
| 640:16 | 640:17 |
| 641:20 | 641:23 |
| 642:02 | 642:02 |
| 642:05 | 642:07 |
| 642:10 | 642:11 |
| 642:13 | 642:18 |
| 679:04 | 679:13 |
| 679:15 | 679:17 |
| 682:17 | 683:07 |
| 683:10 | 683:10 |
| 683:13 | 683:16 |
| 683:18 | 684:06 |
| 685:14 | 685:19 |
| 685:22 | 686:05 |
| 690:22 | 690:24 |
| 691:02 | 691:03 |
| 691:12 | 691:13 (ending with "Exhibit 1629.") |
| 695:17 | 696:03 |
| 696:06 | 696:07 |
| 696:14 | 696:17 |
| 696:20 | 696:22 |
| 698:14 | 698:16 |
| 698:19 | 698:20 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 698:23 | 699:02 |
| 699:05 | 699:07 |
| 699:09 | 699:11 |
| 699:14 | 699:15 |
| 699:18 | 699:24 |
| 700:03 | 700:03 |
| 700:12 | 700:17 |
| 700:19 | 700:22 |
| 701:01 | 701:02 |
| 703:08 | 703:14 |
| 703:17 | 703:21 |
| 704:14 | 704:16 |
| 704:19 | 704:21 |
| 710:17 | 710:21 |
| 710:23 | 711:04 |
| 711:06 | 711:11 |
| 711:23 | 712:05 |
| 712:08 | 712:10 |
| 712:13 | 712:18 |
| 713:10 | 714:01 |
| 714:03 | 714:07 |
| 714:14 | 714:18 |
| 714:21 | 714:21 |
| 714:24 | 715:04 |
| 715:07 | 715:07 |
| 715:10 | 715:17 |
| 715:20 | 715:20 |
| 716:05 | 716:05 |
| 716:08 | 716:10 |
| 716:12 | 716:18 |
| 716:21 | 717:02 |
| 719:17 | 720:01 |
| 720:09 | 720:18 |
| 721:06 | 721:16 |
| 721:18 | 721:22 |
| 721:24 | 722:05 |
| 722:07 | 722:16 |
| 723:03 | 723:06 |
| 723:09 | 723:09 |
| 726:11 | 726:15 |
| 726:18 | 726:24 |
| 727:02 | 727:04 |
| 727:07 | 727:08 |
| 728:07 | 729:22 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 730:02 | 730:04 |
| 730:07 | 730:08 |
| 730:11 | 730:13 |
| 730:16 | 730:18 |
| 730:21 | 730:22 |
| 731:01 | 731:13 |
| 733:08 | 733:17 |
| 733:20 | 734:01 |
| 734:23 | 735:02 |
| 735:05 | 735:06 |
| 735:09 | 735:18 |
| 735:20 | 736:06 |
| 736:12 | 736:14 |
| 736:17 | 736:18 |
| 736:20 | 737:05 |
| 737:07 | 737:10 |
| 737:13 | 737:19 |
| 737:22 | 738:08 |
| 738:11 | 738:12 |
| 738:11 | 738:12 |
| 738:14 | 738:15 |
| 738:18 | 738:20 |
| 738:23 | 739:05 |
| 739:08 | 739:09 |
| 739:17 | 739:18 |
| 739:22 | 739:23 |
| 748:04 | 748:09 |
| 748:12 | 748:12 |
| 749:13 | 749:15 |
| 749:18 | 749:22 |
| 751:11 | 751:16 |
| 751:19 | 751:21 |
| 751:23 | 752:01 |
| 752:04 | 752:04 |
| 752:12 | 752:16 |
| 752:22 | 753:01 |
| 753:15 | 753:19 |
| 753:21 | 753:23 |
| 754:01 | 754:13 |
| 754:16 | 754:17 |
| 754:19 | 754:21 |
| 754:24 | 755:01 |
| 755:16 | 756:03 |
| 756:07 | 756:10 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 756:12 | 756:15 |
| 756:24 | 757:05 |
| 757:08 | 757:08 |
| 760:19 | 760:24 |
| 762:03 | 763:02 |
| 763:05 | 763:09 |
| 771:14 | 772:20 |
| 773:18 | 773:22 |
| 775:09 | 775:12 |
| 775:14 | 775:20 |
| 775:24 | 776:01 |
| 776:03 | 776:22 |
| 780:10 | 780:15 |
| 780:20 | 781:08 |
| 781:11 | 781:11 |
| 781:14 | 782:04 |
| 784:07 | 784:10 |
| 784:13 | 784:15 |
| 784:17 | 785:05 |
| 785:08 | 785:08 |
| 785:10 | 786:04 |
| 786:12 | 786:16 |
| 786:19 | 786:20 |
| 789:04 | 789:17 |
| 789:20 | 789:21 |
| 789:23 | 790:13 |
| 790:17 | 791:01 |
| 795:23 | 796:08 |
| 796:11 | 796:13 |
| 796:15 | 796:18 |
| 796:21 | 796:21 |
| 801:11 | 801:24 |
| 802:04 | 802:20 |
| 803:08 | 804:15 |
| 804:18 | 804:18 |
| 804:20 | 804:24 |
| 805:04 | 805:07 |
| 805:09 | 805:24 |
| 806:03 | 806:04 |
| 806:06 | 807:03 |
| 807:06 | 807:10 |
| 807:12 | 808:01 |
| 808:23 | 809:01 |
| 809:04 | 809:12 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 809:14 | 809:17 |
| 809:20 | 809:23 |
| 810:17 | 811:04 |
| 811:13 | 811:16 |
| 811:20 | 811:22 |
| 812:01 | 812:04 |
| 812:11 | 812:14 |
| 812:17 | 812:17 |
| 814:17 | 815:07 |
| 815:09 | 815:13 |
| 815:16 | 815:16 |
| 818:13 | 818:22 |
| 819:07 | 819:15 |
| 820:13 | 820:14 |
| 820:17 | 820:24 |
| 821:03 | 821:05 |
| 821:07 | 821:08 |
| 821:11 | 821:11 |
| 852:17 | 852:21 |
| 852:24 | 853:06 |
| 854:09 | 854:20 |
| 855:11 | 855:12 |
| 855:21 | 856:04 |
| 856:24 | 858:10 |
| 858:15 | 858:18 |
| 867:04 | 867:23 |
| 868:09 | 868:15 |
| 869:15 | 869:20 |
| 869:22 | 870:13 |
| 870:16 | 870:16 |
| 870:18 | 871:02 |
| 871:04 | 871:04 |
| 871:06 | 871:11 |
| 871:19 | 872:15 |
| 873:11 | 874:12 |
| 874:15 | 874:16 |
| 874:18 | 876:01 |

374290

**Deposition of ANITA SHAH**
**January 21, 2009 & January 22, 2009**

| Beginning Page:Line | Ending Page:Line |
|---------------------|------------------|
| 7:15 | 7:18 |
| 8:11 | 8:22 |
| 10:10 | 11:16 |
| 12:11 | 12:21 |
| 15:19 | 16:12 |
| 17:11 | 17:16 |
| 29:17 | 31:17 |
| 42:4 | 42:7 |
| 46:4 | 46:6 |
| 48:18 | 50:14 |
| 52:21 | 53:14 |
| 55:8 | 57:24 |
| 65:6 | 65:23 |
| 66:6 | 68:25 |
| 70:6 | 70:17 |
| 71:8 | 73:3 |
| 77:8 | 79:9 |
| 80:22 | 82:1 |
| 86:5 | 86:15 |
| 87:8 | 88:16 |
| 89:8 | 89:14 |
| 90:6 | 92:11 |
| 95:11 | 96:25 |
| 101:17 | 105:23 |
| 107:11 | 108:20 |
| 114:11 | 114:24 |
| 116:24 | 118:23 |
| 120:9 | 120:12 |
| 121:19 | 122:9 |
| 122:21 | 123:5 |
| 123:7 | 123:11 |
| 125:11 | 126:10 |
| 127:23 | 129:8 |
| 132:17 | 136:25 |
| 139:15 | 146:25 |
| 147:6 | 147:18 |
| 149:5 | 151:4 |
| 168:14 | 168:18 |
| 169:7 | 172:22 |
| 174:10 | 176:21 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 195:3 | 198:14 |
| 225:3 | 225:13 |
| 229:4 | 232:6 |
| 235:5 | 236:3 |
| 238:9 | 238:18 |
| 252:7 | 255:4 |
| 259:12 | 259:24 |
| 270:1 | 275:7 |
| 289:3 | 291:5 |
| 294:8 | 296:5 |
| 301:13 | 304:4 |
| 307:22 | 309:24 |
| 312:12 | 312:24 |
| 318:10 | 320:11 |
| 322:17 | 322:21 |
| 334:1 | 334:15 |
| 338:18 | 341:13 |
| 345:1 | 346:16 |
| 347:21 | 351:6 |
| 352:19 | 353:9 |
| 361:3 | 361:19 |
| 395:14 | 396:22 |
| 414:14 | 416:23 |
| 423:8 | 424:22 |

374290

**PAGE & LINE DESIGNATIONS**
**PROF. DR. KUNO B.G. SPRENGER**
**DEPOSITION TAKEN on APRIL 21st – 24th, 2009**

Page:  7:03 – 7:05
Page   7:11 – 7:14
Page: 7:20 – 7:22
Page: 7:24 – 8:02
Page: 9:09 – 9:15
Page: 9:17 – 9:18
Page: 9:21 – 9:21
Page: 9:24 – 10:02
Page: 11:11 – 11:15
Page: 11:19 – 11:20
Page: 11:22 – 12:01
Page: 12:05 – 12:07
Page: 15:21 – 17:02
Page: 17:04 – 16:06
Page: 17:09 – 17:10
Page: 18:01 – 18:06
(begin with "… and the same…")
Page: 18:09 – 18:13
Page: 18:16 – 18:22
Page: 22:01 – 22:07
Page: 22:21 – 22:22
Page: 23:01 – 23:02
Page: 24:06 – 24:09
Page: 24:12 – 24:13
Page: 29:08 – 29:10
Page: 29:13 – 29:14
Page: 30:07 – 30:11
Page: 34:12 – 35:08
Page: 35:11 – 35:12
Page:  35:14 – 35:16
Page: 37:18 – 37:21
Page: 37:24 – 38:03
Page: 40:08 – 40:12
Page: 40:15 – 40:16
Page: 42:14 – 42:18
(begin with "…you knew that…")
Page: 42:21 – 43:02
Page: 43:05 – 43:06
Page: 43:08 – 43:10
Page: 43:13
Page: 44:15 – 44:18

374290

Page: 45:03 – 45:10
Page: 45:13 – 45:14
Page: 46:11 – 46:16
Page: 46:19 – 47:1
Page: 47:4  –  47:10
Page: 47:17 – 47:19
Page: 48:10 – 48:14
Page: 48:17 – 48:22
Page: 49:10 – 49:15
Page: 49:18 – 49:21
Page: 49:23 – 49:24
Page: 50:03 – 50:04
Page: 50:06 – 50:10
Page: 50:13 – 50:16
Page: 50:19 – 50:21
Page: 50:24 – 51:01
Page: 51:03 – 51:05
Page: 51:08 – 51:13
Page: 51:18 – 51:19
Page: 51:22 – 52:01
Page: 55:22 – 56:12
Page: 56:15 – 56:20
Page: 57:08 – 57:10
Page: 57:14 – 57:19
Page: 63:19 – 65:01
Page: 65:08 – 65:19
Page: 66:03 – 66:05
(begin with "…this is a…")
Page: 66:08
Page: 66:10 – 66:15
Page: 67:23 – 68:06
Page: 70:09 – 70:13
Page: 70:16 – 70:17
Page: 70:22 – 70:24
Page: 71:03 – 71:04
Page: 73:11 – 73:13
Page: 73:17
Page: 73:20 – 75:05
Page: 75:08
Page: 75:19 – 75:24
Page: 76:03 – 76:04
Page: 77:18 – 77:24
Page: 78:12 – 78:15
Page: 78:18 – 78:19
Page: 78:21 – 78:22
Page: 79:01

374290

Page: 79:03 – 79:12
Page: 79:18 – 80:03
Page: 80:06 – 80:07
Page: 80:09 – 80:12
Page: 80:15 – 80:16
Page: 80:18 – 80:21
Page: 80:23 – 81:03
Page: 81:06
Page: 81:19 – 81:21
Page: 81:24 – 82:01
Page: 82:06 – 82:15
Page: 84:02 – 84:08
Page: 84:11 – 84:16
Page: 85:07 – 85:18
Page: 85:21 – 85:22
Page: 85:24 – 86:03
Page: 86:06 – 86:07
Page: 90:05 – 90:11
(begin with "…the last thing…")
Page: 90:14 – 90:16
Page: 90:23 – 91:04
Page: 93:02 – 93:07
Page: 94:20 – 95:03
Page: 95:06 – 95:07
Page: 95:09 – 95:12
Page: 95:22 – 95:24
Page: 96:10 – 96:13
Page: 96:15 – 97:02
Page: 97:04 – 97:09
Page: 97:12 – 97:13
Page: 97:15 – 97:16
Page: 98:01 – 98:17
Page: 98:20 – 98:21
Page: 98:24 – 99:09
(begin with "…it was a…")
Page: 99:11 – 99:14
Page: 99:17 – 99:18
Page: 100:18 – 100:20
Page: 100:23
Page: 101:01 – 101:06
Page: 101:08 – 101:13
Page: 101:15 – 101:17
Page: 101:20 – 101:23
Page: 102:14 – 102:15
Page: 102:18 – 102:20
Page: 102:22 – 102:23

110

Page:  103:02 – 103:03
Page:  106:15 – 106:18
Page:  109:14 – 109:22
Page:  110:19 – 111:02
Page:  113:10 – 113:12
Page:  113:15 – 114:01
Page:  114:13 – 114:17
Page:  114:20 – 114:24
Page:  117:10 – 117:15
Page:  118:12 – 118:21
Page:  118:24 – 119:03
Page:  119:05 – 119:14
Page:  122:17 – 122:20
Page:  122:23 – 123:01
Page:  123:08 – 123:12
Page:  123:15 – 123:16
Page:  123:19 – 123:21
Page:  123:24 – 124:03
Page:  127:23 – 128:02
Page:  128:06 – 128:15
Page:  128:17 – 128:24
Page:  129:16 – 129:18
Page:  130:11 – 130:14
Page:  134:23 – 135:11
Page:  135:14
Page:  135:16 – 136:09
Page:  136:12 – 136:20
Page:  137:17 – 138:05
Page:  138:09
Page:  138:12 – 138:15
Page:  138:18 – 138:19
Page:  138:21 – 139:02
Page:  139:05 – 139:06
Page:  141:08 – 141:19
Page:  141:22 – 141:23
Page:  142:01 – 142:05
Page:  142:08 – 142:09
Page:  142:12 – 142:15
Page:  142:18 – 142:19
Page:  142:22 – 143:12
Page:  143:15 – 143:16
Page:  143:24 – 144:22
Page:  147:03 – 147:21
Page:  148:09 – 149:07
Page:  149:11 – 149:20
Page:  151:16 – 152:16

374290

Page: 152:20 – 152:21
Page: 152:23 – 153:05
Page: 153:08 – 153:09
Page: 159:08 – 159:16
Page: 159:19 – 161:07
Page: 161:10 – 161:11
Page: 163:18 – 163:21
Page: 164:16 – 164:23
Page: 165:02 – 165:05
Page: 166:09 – 166:17
Page: 167:20 – 168:02
Page: 168:05 – 168:14
Page: 168:19 – 168:22
Page: 172:08 – 172:17
Page: 183:04 – 184:20
Page: 184:23 – 186:04
Page: 186:07 – 186:20
Page: 186:23 – 187:02
Page: 199:22 – 200:05
Page: 200:08 – 200:09
Page: 202:04 – 204:07
Page: 204:10 – 204:14
Page: 204:17 – 204:18
Page: 204:23 – 205:03
Page: 205:06 – 205:12
Page: 205:15 – 205:20
Page: 212:18 – 213:04
Page: 213:07 – 213:08
Page: 214:04 – 214:06
Page: 214:10 – 214:14
Page: 215:12 – 215:15
Page: 215:18 – 215:19
Page: 215:21 – 216:03
Page: 216:06 – 216:07
Page: 216:09 – 216:15
Page: 216:18 – 216:19
Page: 216:22 – 217:02
Page: 217:05 – 218:15
Page: 218:18 – 218:22
Page: 219:01 – 219:15
Page: 219:18 – 220:07
Page: 220:09
Page: 221:07 – 221:18
(begin with "…you take…")
Page: 221:21 – 221:22
Page: 222:16 – 223:06

112

Page:  243:4 – 243:5
Page:  243:7 – 243:11
Page:  245:9 – 245:12
Page 245:15 – 245:16
Page 245:19 – 246:1
Page 246:12 – 246:16
Page:  247:04 – 247:17
Page:  248:20 – 248:22
Page:  249:01 – 249:14
Page:  249:16 – 249:17
Page:  249:20 – 250:01
Page:  250:03 – 250:05
Page:  250:08 – 250:16
Page:  250:18 – 251:15
Page:  251:18 – 251:19
Page:  251:21 – 251:24
Page:  252:03 – 252:08
Page:  252:10 – 252:14
Page:  252:17 – 252:18
Page:  270:23 – 271:03
Page:  271:06 – 271:17
Page:  271:20 – 271:21
Page:  271:23 – 272:03
Page:  272:06 – 272:07
Page:  285:01 – 285:07
Page:  285:10 – 285:15
Page:  286:04 – 286:06
Page:  286:09 – 286:19
Page:  287:01 – 287:13
Page:  287:16 – 287:20
Page:  291:06 – 291:10
Page:  291:17 – 291:21
Page:  293:24 – 294:08
Page:  294:11 – 294:12
Page:  299:09 – 299:14
Page:  300:22 – 301:11
Page:  303:07 – 303:16
Page:  303:21 – 304:01
Page:  304:04 – 304:08
Page:  305:21 – 306:01
Page:  306:04 – 306:08
Page:  309:13 – 310:02
Page:  310:24 – 311:05
Page:  314:10 – 314:13
Page:  333:06 – 334:02
Page:  335:08 – 335:10

113

Page:  335:13 – 335:15
Page:  336:08 – 336:23
Page:  337:04 – 338:01
Page:  338:03 – 338:08
Page:  338:11 – 338:14
Page:  339:10 – 339:11
Page:  340:06 – 340:24
Page:  342:06 – 342:22
Page:  343:01 – 343:02
Page:  343:04 – 344:17
Page:  344:20 – 344:21
Page:  346:02 – 346:06
Page:  346:19 – 347:14
Page:  347:17
Page:  348:10 – 350:04
Page:  350:07 – 350:08
Page:  356:05 – 356:06
Page:  356:17 – 357:11
Page:  358:04 – 358:21
Page:  358:24 – 359:01
Page:  360:05 – 361:11
Page:  361:14 – 362:18
Page:  362:21 – 363:22
Page:  385:03 – 385:17
(begin with "…the truth is,…")
Page:  385:20 – 385:22
Page:  388:06 – 388:13
(begin with "…is it your…")
Page  388:14 – 388:17
Page:  388:19 – 388:23
Page:  400:22 – 401:24
Page:  402:03 – 403:02
Page:  403:05 – 403:09
Page:  405:19 – 406:19
Page:  406:22 – 407:16
Page:  407:19 – 407:24
Page:  410:01 – 410:16
Page:  410:19 – 410:24
Page:  411:03 – 411:08
Page:  411:11 – 411:19
Page:  413:02 – 413:03
Page:  413:06 – 413:16
Page:  413:20 – 414:01
Page:  414:04
Page:  419:20 – 420:06
Page:  422:05 – 422:21

114

Page: 424:11 – 424:14
Page: 424:17 – 425:02
Page: 425:07 – 425:08
Page: 426:10 – 427:01
Page: 427:04 – 427:16
Page: 427:19 – 427:24
Page: 428:20 – 429:10
Page: 431:22 – 431:24
Page: 432:03 – 432:07
Page: 432:10 – 432:12
Page: 558:21 – 558:23
Page: 559:1 – 559:8
Page: 559:11 – 560:13
Page: 560:16 – 560:17
Page: 562:19 – 562:24
Page: 563:03 – 563:04
Page: 574:14 – 574:16
Page: 575:01 – 575:09
Page: 575:12 – 577:07
Page: 577:10 – 577:18
Page: 577:23 – 578:07
Page: 578:21 – 579:02
Page: 579:05 – 579:10
Page: 585:02 – 585:23
Page: 586:02 – 586:03
Page: 591:22 – 591:24
Page: 592:1 – 592:6
Page: 592:15 – 593:01
Page: 595:1 – Page 595:2
Page: 595:4 – 595:10
Page: 595:13 – 595:15
Page: 596:18 – 596:20
Page: 596:20 – 596:24
Page: 597:01 – 597:15
Page: 598:08 – 598:11
Page: 598:18 – 599:05
Page: 601:21 – 602:6
Page: 602:9  – 603:16
Page: 603:19 – 604:05
Page: 604:11 – 605:21
Page: 607:01 – 607:21
Page: 610:17 – 612:05
Page: 612:14 – 612:24
Page: 613:16 – 613:21
Page: 617:10 – 618:01
Page: 618:10 – 619:03

374290

Page: 619:13 – 619:18
Page: 621:03 – 621:13
Page: 621:21 – 622:03
Page: 622:14 – 623:01
Page: 623:18 – 624:01
Page: 624:04 – 624:05
Page: 624:07 – 624:14
Page: 625:22 – 626:05
Page: 626:08 – 626:09
Page: 626:13 – 626:23
(begin with "We're at 14…")
Page: 627:10 – 627:15
Page: 628:06 – 629:01
Page: 629:18 – 630:06
Page: 630:11 – 630:16
Page: 631:01 – 631:06
Page: 632:17 – 632:23
Page: 633:02 – 633:15
Page: 633:18 – 633:23
Page: 634:02 – 634:03
Page: 634:24 – 635:06
Page: 635:09 – 635:14
Page: 635:17 – 635:23
Page: 636:02 – 636:07
Page: 636:09 – 636:10
Page: 637:18 – 637:22
Page: 638:01 – 638:02

374290

**Deposition of ALEXANDER M. WALKER**
**October 23, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 11.16 | 11.17 |
| 11.22 | 11.23 |
| 12.4 | 12.9 |
| 12.19 | 13.18 |
| 14.11 | 14.15 |
| 15.1 | 15.9 |
| 15.12 | 16.12 |
| 18.24 | 19.7 |
| 19.11 | 19.21 |
| 20.10 | 20.19 |
| 20.21 | 20.21 |
| 20.23 | 21.4 |
| 21.6 | 21.11 |
| 21.13 | 21.18 |
| 21.20 | 21.20 |
| 21.22 | 22.3 |
| 22.5 | 22.11 |
| 22.14 | 22.117 |
| 25.4 | 25.12 |
| 25.22 | 26.22 |
| 27.1 | 27.11 (Begin with "Let me") |
| 27.20 | 28.1 |
| 28.9 | 29.5 |
| 30.1 | 30.5 |
| 30.12 | 31.1 |
| 31.22 | 32.1 |
| 32.3 | 32.6 |
| 32.8 | 32.16 |
| 33.7 | 33.11 |
| 33.13 | 34.1 |
| 34.3 | 35.3 |
| 36.3 | 36.6 |
| 36.21 | 38.7 |
| 38.9 | 38.11 |
| 40.22 | 40.24 |
| 41.4 | 41.11 |
| 42.23 | 43.10 |
| 43.12 | 43.13 |
| 43.15 | 43.17 |
| 43.19 | 43.19 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 46.8 | 46.14(Begin with "Let me") |
| 46.20 | 47.5 |
| 49.18 | 50.11 |
| 50.13 | 50.15 |
| 50.17 | 51.5 |
| 53.7 | 53.13 |
| 53.16 | 53.24 |
| 61.20 | 63.4 |
| 63.6 | 63.6 |
| 63.8 | 63.16 |
| 63.19 | 63.23 |
| 64.1 | 64.1 |
| 65.5 | 65.8 |
| 65.10 | 65.10 |
| 66.12 | 67.5 |
| 67.21 | 68.4 |
| 72.3 | 72.9 |
| 73.19 | 73.22 |
| 74.6 | 74.23 |
| 75.1 | 75.1 |
| 75.3 | 75.10 |
| 75.18 | 75.21 |
| 75.23 | 75.24 |
| 76.2 | 76.18 |
| 77.19 | 78.4 |
| 78.6 | 78.6 |
| 79.1 | 79.5 |
| 79.7 | 79.8 |
| 85.17 | 85.24 |
| 86.2 | 86.15 |
| 86.19 | 87:4 |
| 87.15 | 89.5 |
| 91.4 | 91.15 |
| 92.13 | 93.7 |
| 93.12 | 93.24 |
| 94.2 | 94.2 |
| 94.4 | 94.11 |
| 94.20 | 94.23 |
| 95.8 | 95.11 |
| 95.13 | 95.14 |
| 95.16 | 96:1 |
| 97.11 | 98.22 |
| 99.3 | 99.20 |
| 99.22 | 99.22 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 99.24 | 100.11 |
| 100.14 | 100.14 |
| 100.16 | 103.12 |
| 103.16 | 104:1 |
| 104.4 | 105.9 |
| 106.5 | 106.19 |
| 106.22 | 107.23 |
| 108.12 | 109.6 |
| 109.10 | 110.5 |
| 110.18 | 112.14 |
| 112.16 | 112.18 |
| 112.20 | 113.15 |
| 129.21 | 130.4 |
| 130.6 | 130.6 |
| 130.8 | 130.13 |
| 130.17 | 130.17 |
| 130.19 | 130.22 |
| 130.24 | 130.24 |
| 131.2 | 131.4 |
| 131.6 | 131.6 |
| 131.8 | 131.10 |
| 131.13 | 131.15 |
| 132.15 | 133:5 |
| 133.2 | 133.5 |
| 133.8 | 133.8 |
| 136.4 | 136.6 |
| 136.10 | 136.23 |
| 137.11 | 137.13 |
| 137.15 | 137.15 |
| 137.17 | 137.20 |
| 138.2 | 138.11 |
| 138.13 | 138.13 |
| 138.15 | 138.16 |
| 138.18 | 138.18 |
| 139.2 | 139.5 |
| 139.7 | 139.7 |
| 139.9 | 139.21 |
| 139.22 | 139.24 |
| 140.2 | 140.2 |
| 140.4 | 140.6 |
| 140.8 | 140.9 |
| 140.11 | 140.14 |
| 140.16 | 140.16 |
| 140.18 | 140.24 |

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 141.2 | 141.7 |
| 141.9 | 141.15 |
| 141.17 | 141.19 |
| 141.21 | 141.23 |
| 142.2 | 142.3 |
| 142.20 | 142.23 |
| 143.1 | 143.4 |
| 143.6 | 143.11 |
| 149.9 | 149.19 |
| 149.21 | 149.21 |
| 149.23 | 150.1 |
| 150.4 | 150.8 |
| 151.8 | 152.12 |
| 152.16 | 152.19 |
| 152.21 | 153.1 |
| 153.3 | 153.6 |
| 153.8 | 153.8 |
| 162.6 | 163.6 |
| 163.8 | 163.8 |
| 163.10 | 163.17 |
| 163.19 | 163.19 |
| 163.21 | 164.4 |
| 164.11 | 164.24 |
| 165.2 | 165.2 |
| 165.4 | 165.6 |
| 165.8 | 165.8 |
| 165.10 | 165.13 |
| 165.14 | 165.17 |
| 165.19 | 166.2 |
| 166.5 | 166.10 |
| 166.12 | 166.12 |
| 166.14 | 166.18 |
| 166.21 | 166.22 |
| 171:4 | 171:6 |
| 171:8 | |
| 171:15 | 172:6 |
| 172:9 | 172:16 |
| 172:19 | 172:23 |
| 173:4 | 173:22 |
| 174:4 | 174:9 |
| 174:11 | |
| 174:13 | 174:14 |
| 174:16 | 174:17 |

120

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 174:19 | 174:24 |
| 175:2 | |
| 175:4 | 175:19 |
| 176:3 | 176:12 |
| 176:15 | 176:20 |
| 177:2 | 177:6 |
| 177:9 | 177:24 |
| 178:2 | 178:2 |
| 178:4 | 178:5 |
| 178:7 | |
| 178:9 | 178:10 |
| 178:12 | 178:13 |
| 178:15 | 180:4 |
| 180:6 | 180:7 |
| 180:9 | 181:8 |
| 181:11 | 181:18 |
| 181:20 | 180:21 |
| 181:23 | 182:5 |
| 182:7 | |
| 182:9 | 182:21 |
| 184:8 | 184:11 |
| 184:21 | 185:16 |
| 185:18 | 185:19 |
| 185:21 | 185:24 |
| 186:3 | 186:7 |
| 186:9 | |
| 186:11 | 18:18 |
| 186:20 | |
| 187:20 | 187:22 |
| 188:1 | 188:2 |
| 188:4 | 188:7 |
| 195:1 | 195:2 |
| 195:9 | 195:13 |
| 195:15 | 196:5 |
| 197:11 | 199:15 |
| 199:17 | 199:18 |
| 199:20 | 200:24 |
| 201:2 | |
| 201:4 | 201:6 |
| 201:8 | |
| 201:10 | 201:12 |
| 201:14 | 201:16 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 203:20 | 203:24 |
| 204:2 | |
| 204:4 | 204:5 |
| 204:7 | |
| 204:9 | 204:13 |
| 204:15 | 204:16 |
| 204:18 | 204:19 |
| 204:22 | 206:12 |
| 206:21 | 207:6 |
| 207:8 | |
| 207:10 | 207:11 |
| 207:13 | 207:15 |
| 207:17 | 207:20 |
| 207:22 | |
| 207:24 | 208:5 |
| 208:7 | |
| 208:9 | 208:10 |
| 208:21 | 209:3 |
| 209:5 | |
| 209:7 | 209:8 |
| 209:10 | |
| 209>12 | 209:16 |
| 209:24 | 210:8 |
| 210:10 | |
| 210:12 | 210:16 |
| 210:19 | 211:20 |
| 212:2 | 213:11 |
| 219:1 | 220:3 |
| 220:6 | 221:2 |
| 221:24 | 222:14 |
| 443:2 | 443:8 |
| 443:10 | 443:17 |
| 444:2 | 445:6 |
| 445:8 | 445:22 |
| 448:2 | 448:17 |
| 451:20 | 452:9 |
| 453:20 | 454:2 |
| 454:9 | 454:12 |
| 456:6 | 456:16 |
| 457:1 | 457:8 |
| 457:10 | 457:22 |
| 458:13 | 459:2 |

374290

**Deposition of THOMAS H. CHIN, M.D.**
**September 25, 2008**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 17:13 | 17:16 |
| 17:21 | 18:2 |
| 19:3 | 20:6 |
| 21:5 | 21:9 |
| 26:13 | 27:3 |
| 38:6 | 38:7 |
| 38:16 | 38:17 |
| 38:20 | 38:24 |
| 39:10 | 39:14 |
| 42:4 | 42:21 |
| 43:2 | 43:8 |
| 43:18 | 43:20 |
| 65:7 | 65:7 |
| 65:19 | 66:11 |
| 68:5 | 68:20 |
| 68:23 | 69:2 |
| 69:4 | 69:9 |
| 69:12 | 69:15 |
| 70:3 | 70:6 |
| 70:19 | 71:18  Starting with "you see" |
| 71:21 | 72:4 |
| 72:6 | 72:17 |
| 140:4 | 140:7 |
| 140:10 | 140:12 |
| 140:14 | 140:14 |
| 140:22 | 141:5 |
| 141:9 | 142:12 |
| 144:9 | 144:13 |
| 144:16 | 144:16 |
| 144:18 | 144:20 |
| 212:19 | 213:11 |
| 213:15 | 213:20 |
| 213:24 | 213:24 |
| 214:3 | 214:6 |
| 241:10 | 241:11 |
| 241:20 | 242:4 |
| 242:15 | 243:7 |
| 243:10 | 243:10 |
| 243:13 | 245:22 |
| 246:2 | 249:12 |

123

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 267:7 | 270:15 |
| 270:18 | 270:22 |
| 270:24 | 271:8 |
| 271:19 | 272:1 |
| 272:5 | 272:8 |
| 272:10 | 272:12 |
| 272:15 | 272:19 |
| 272:21 | 273:5 |
| 273:8 | 273:9 |
| 273:11 | 273:14 |
| 304:6 | 304:11 |
| 305:23 | 306:5 |
| 306:15 | 307:1 |
| 307:23 | 308:4 |
| 309:5 | 309:9 |
| 309:12 | 309:13 |
| 309:15 | 309:18 |
| 309:22 | 309:24 |
| 310:3 | 310:4 |
| 310:6 | 310:12 |
| 310:15 | 310:17 |

374290

**Deposition of TERRY TAYLOR**
**February 19, 2009 & February 20, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 12:17 | 13:18 |
| 17:20 | 18:01 |
| 33:20 | 34:05 |
| 35:01 | 35:07 |
| 37:07 | 37:17 |
| 37:19 | 37:24 |
| 38:06 | 38:20 |
| 39:07 | 39:13 |
| 40:01 | 41:10 |
| 41:13 | 42:18 |
| 43:01 | 43:10 |
| 43:13 | 45:02 |
| 46:11 | 46:24 |
| 47:03 | 47:08 |
| 48:18 | 48:20 |
| 49:05 | 50:24 |
| 51:10 | 51:13 |
| 51:20 | 52:12 |
| 54:24 | 54:24 |
| 55:01 | 56:02 |
| 70:23 | 72:09 |
| 74:11 | 74:24 |
| 75:09 | 75:11 |
| 75:14 | 77:01 |
| 77:04 | 77:17 |
| 77:20 | 78:03 |
| 89:09 | 90:03 |
| 90:05 | 90:09 |
| 94:01 | 94:17 |
| 95:07 | 95:12 |
| 107:01 | 107:04 |
| 107:07 | 107:12 |
| 115:12 | 117:02 |
| 117:05 | 117:09 |
| 156:13 | 157:16 |
| 157:19 | 158:08 |
| 164:19 | 167:18 |
| 167:21 | 168:24 |
| 169:03 | 169:19 |
| 186:13 | 188:13 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 188:16 | 189:10 |
| 192:02 | 192:19 |
| 192:22 | 193:05 |
| 213:24 | 213:24 |
| 214:01 | 214:06 |
| 215:10 | 216:19 |
| 219:22 | 220:12 |
| 227:09 | 228:17 |
| 229:08 | 229:16 |
| 233:10 | 233:20 |
| 248:15 | 248:24 |
| 249:03 | 249:06 |
| 264:10 | 267:03 |
| 267:06 | 268:08 |
| 272:12 | 273:01 |
| 301:01 | 305:03 |
| 306:18 | 307:12 |
| 307:15 | 307:20 |
| 308:05 | 308:18 |
| 308:21 | 309:20 |
| 309:23 | 310:11 |
| 326:17 | 326:24 |
| 339:15 | 342:24 |
| 340:01 | 340:21 |
| 340:24 | 341:07 |
| 342:09 | 342:14 |
| 342:17 | 342:21 |
| 347:21 | 249:20 |
| 272:14 | 372.23 |
| 373:02 | 373:05 |
| 373:13 | 373:22 |
| 374:05 | 374:16 |
| 378:17 | 379:20 |
| 380:08 | 380:16 |

374290

**Deposition of TOMASZ DYSZYNSKI**
**April 27, 2009, April 28, 2009, & April 29, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 8:17 | 9:12 |
| 9:13 | 10:4 |
| 10:5 | 10:15 |
| 10:16 | 10:21 |
| 12:11 | 13:3 |
| 13:5 | 14:4 |
| 14:13 | 14:16 |
| 14:18 | 15:17 |
| 17:21 | 18:1 |
| 18:3 | 18:5 |
| 23:11 | 23:13 |
| 23:15 | 23:21 |
| 23:23 | 24:4 |
| 24:6 | 24:15 |
| 25:19 | 25:23 |
| 26:1 | 26:4 |
| 27:15 | 27:18 |
| 28:7 | 28:17 |
| 30:22 | 31:1 |
| 31:3 | 31:14 |
| 31:16 | 31:24 |
| 32:1 | 32:16 |
| 42:14 | 42:20 |
| 43:4 | 43:11 |
| 43:14 | 43:24 |
| 44:2 | 44:13 |
| 45:23 | 46:12 |
| 46:16 | 46:22 |
| 46:24 | 47:5 |
| 47:17 | 47:23 |
| 49:5 | 49:8 |
| 50:21 | 50:23 |
| 51:1 | 51:3 |
| 52:6 | 52:22 |
| 54:1 | 54:4 |
| 54:6 | 54:9 |
| 56:1 | 56:4 |
| 56:6 | 56:11 |
| 58:5 | 58:8 |
| 58:10 | 58:14 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 61:14 | 61:17 |
| 61:19 | 61:19 |
| 62:24 | 63:14 |
| 63:16 | 63:19 |
| 64:24 | 65:6 |
| 66:10 | 66:12 |
| 85:20 | 86:9 |
| 90:5 | 90:8 |
| 90:10 | 90:18 |
| 90:19 | 91:1 |
| 91:2 | 91:7 |
| 91:9 | 91:19 |
| 91:21 | 91:24 |
| 92:2 | 92:10 |
| 92:12 | 92:13 |
| 93:6 | 93:8 |
| 93:19 | 94:8 |
| 94:10 | 94:11 |
| 94:13 | 95:3 |
| 95:5 | 95:17 |
| 98:10 | 99:8 |
| 99:9 | 99:14 |
| 101:18 | 101:22 |
| 101:24 | 102:1 |
| 125:5 | 125:15 |
| 125:17 | 126:1 |
| 127:24 | 128:3 |
| 129:8 | 129:10 |
| 129:15 | 130:4 |
| 130:5 | 130:13 |
| 135:15 | 136:1 |
| 136:24 | 137:2 |
| 137:4 | 137:9 |
| 137:11 | 137:18 |
| 137:20 | 137:21 |
| 143:17 | 143:19 |
| 143:21 | 145:23 |
| 151:4 | 151:14 |
| 151:18 | 151:20 |
| 151:22 | 152:8 |
| 155:8 | 155:15 |
| 155:18 | 155:20 |
| 157:9 | 157:20 |
| 158:13 | 158:15 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 158:19 | 158:20 |
| 159:3 | 159:12 |
| 161:9 | 161:21 |
| 164:24 | 165:2 |
| 165:15 | 165:24 |
| 166:6 | 167:3 |
| 170:4 | 170:4 |
| 170:5 | 170:15 |
| 171:6 | 171:9 |
| 171:13 | 172:5 |
| 172:6 | 173:6 |
| 173:9 | 173:14 |
| 174:11 | 175:4 |
| 177:14 | 177:16 |
| 177:22 | 178:5 |
| 178:13 | 178:21 |
| 192:6 | 192:8 |
| 192:10 | 192:19 |
| 195:8 | 196:8 |
| 196:12 | 196:20 |
| 216:18 | 216:19 |
| 216:21 | 216:22 |
| 216:24 | 217:3 |
| 220:16 | 220:19 |
| 220:21 | 220:23 |
| 222:4 | 222:8 |
| 222:10 | 222:10 |
| 222:12 | 222:14 |
| 222:16 | 222:17 |
| 241:5 | 241:11 |
| 241:13 | 241:18 |
| 241:20 | 242:10 |
| 242:12 | 242:20 |
| 242:22 | 242:24 |
| 243:1 | 243:6 |
| 243:8 | 243:17 |
| 243:21 | 244:2 |
| 244:6 | 244:11 |
| 244:13 | 244:19 |
| 255:10 | 255:18 |
| 255:20 | 257:15 |
| 257:17 | 257:23 |
| 258:1 | 258:18 |
| 261:3 | 261:7 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 261:9 | 261:12 |
| 290:15 | 290:20 |
| 290:22 | 291:1 |
| 291:3 | 291:22 |
| 293:19 | 293:21 |
| 293:22 | 293:23 |
| 293:23 | 294:2 |
| 298:18 | 298:24 |
| 299:2 | 299:3 |
| 300:16 | 300:22 |
| 301:8 | 301:9 |
| 301:11 | 301:18 |
| 301:20 | 302:4 |
| 302:6 | 302:11 |
| 302:13 | 302:17 |
| 302:20 | 302:24 |
| 303:1 | 303:11 |
| 303:17 | 303:22 |
| 303:24 | 304:23 |
| 305:11 | 305:12 |
| 305:14 | 305:15 |
| 306:22 | 307:3 |
| 307:5 | 307:5 |
| 307:12 | 307:22 |
| 308:18 | 308:22 |
| 308:24 | 309:8 |
| 310:11 | 310:14 |
| 310:16 | 311:3 |
| 311:5 | 311:7 |
| 311:9 | 311:13 |
| 311:15 | 312:6 |
| 312:7 | 313:3 |
| 313:5 | 313:6 |
| 319:16 | 319:23 |
| 325:10 | 325:15 |
| 325:17 | 326:13 |
| 326:24 | 327:4 |
| 328:9 | 328:12 |
| 329:11 | 329:14 |
| 329:17 | 330:2 |
| 331:12 | 331:13 |
| 332:4 | 332:24 |
| 333:12 | 333:13 |
| 338:3 | 338:13 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 338:14 | 339:8 |
| 339:9 | 340:4 |
| 340:7 | 341:2 |
| 341:7 | 341:16 |
| 342:4 | 342:6 |
| 342:8 | 342:9 |
| 342:11 | 343:8 |
| 343:10 | 343:19 |
| 343:21 | 344:7 |
| 346:22 | 347:1 |
| 347:3 | 347:5 |
| 347:24 | 348:12 |
| 348:16 | 350:1 |
| 351:15 | 351:19 |
| 352:17 | 352:22 |
| 353:16 | 353:17 |
| 353:19 | 353:23 |
| 354:2 | 354:9 |
| 354:3 | 354:9 |
| 354:10 | 355:8 |
| 356:12 | 356:18 |
| 356:20 | 357:10 |
| 357:12 | 357:23 |
| 358:1 | 358:1 |
| 359:12 | 359:15 |
| 359:17 | 359:24 |
| 360:2 | 360:15 |
| 360:18 | 361:10 |
| 361:14 | 361:21 |
| 362:3 | 362:20 |
| 362:22 | 363:4 |
| 363:6 | 363:24 |
| 364:1 | 364:8 |
| 364:10 | 364:14 |
| 364:16 | 364:17 |
| 364:19 | 365:19 |
| 365:20 | 365:24 |
| 366:2 | 366:4 |
| 366:6 | 366:23 |
| 367:1 | 367:7 |
| 367:9 | 367:9 |
| 367:11 | 367:14 |
| 367:16 | 367:19 |
| 367:21 | 368:3 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 368:5 | 368:12 |
| 368:13 | 368:14 |
| 368:14 | 368:16 |
| 379:19 | 380:21 |
| 381:9 | 381:21 |
| 384:19 | 385:6 |
| 385:8 | 386:8 |
| 391:10 | 391:12 |
| 391:14 | 391:24 |
| 392:2 | 392:5 |
| 393:12 | 393:14 |
| 393:16 | 393:16 |
| 393:18 | 393:21 |
| 393:23 | 393:23 |
| 394:4 | 394:8 |
| 394:10 | 394:14 |
| 394:16 | 395:5 |
| 395:20 | 396:7 |
| 396:9 | 396:22 |
| 396:24 | 398:20 |
| 398:22 | 399:21 |
| 399:24 | 400:14 |
| 400:16 | 400:23 |
| 403:10 | 403:16 |
| 404:1 | 404:9 |
| 404:11 | 404:15 |
| 404:18 | 404:20 |
| 404:24 | 405:20 |
| 405:22 | 406:6 |
| 406:8 | 406:13 |
| 406:15 | 406:20 |
| 406:22 | 407:8 |
| 407:10 | 407:11 |
| 407:19 | 407:24 |
| 407:3 | 407:15 |
| 407:18 | 407:22 |
| 409:1 | 409:9 |
| 413:18 | 413:23 |
| 414:2 | 414:18 |
| 414:20 | 415:19 |
| 415:23 | 416:15 |
| 425:10 | 425:12 |
| 425:14 | 425:21 |
| 425:24 | 426:4 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 426:6 | 426:9 |
| 426:12 | 426:20 |
| 426:22 | 427:18 |
| 429:4 | 429:14 |
| 429:16 | 429:22 |
| 431:7 | 431:10 |
| 431:12 | 431:18 |
| 432:3 | 432:7 |
| 433:2 | 433:15 |
| 433:23 | 434:2 |
| 434:22 | 435:16 |
| 435:18 | 436:14 |
| 436:23 | 437:5 |
| 438:10 | 438:21 |
| 439:1 | 439:3 |
| 439:5 | 439:9 |
| 439:11 | 439:18 |

374290

**Deposition of Reinhard Fescharek**
**July 28, 2009, July 29, 2009 & July 30, 2009**

| Beginning Page:Line | Ending Page:Line |
|---|---|
| 10:1 | 10:15 |
| 13:13 | 13:18 |
| 20:1 | 21:24 |
| 22:1 | 26:4 |
| 26:6 | 27:24 |
| 31:1 | 32:24 |
| 33:1 | 34:24 |
| 36:1 | 37:24 |
| 39:1 | 41:24 |
| 42:1 | 43:24 |
| 49:1 | 49:24 |
| 52:1 | 53:24 |
| 53:1 | 53:24 |
| 69:1 | 70:5 |
| 75:1 | 77:24 |
| 77:1 | 77:24 |
| 81:1 | 83:24 |
| 83:1 | 84:24 |
| 84:1 | 86:24 |
| 88:1 | 90:11 |
| 90:14 | 91:9 |
| 91:1 | 91:24 |
| 94:23 | 95:13 |
| 95:1 | 96:24 |
| 96:1 | 97:24 |
| 97:1 | 98:24 |
| 100:1 | 101:24 |
| 101:1 | 101:24 |
| 103:1 | 104:24 |
| 104:1 | 104:24 |
| 106:1 | 107:24 |
| 109:1 | 110:24 |
| 110:1 | 111:24 |
| 117:19 | 117:23 |
| 118:1 | 118:24 |
| 118:1 | 120:24 |
| 127:16 | 127:18 |
| 127:20 | |

134

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 127:22 | 128:2 |
| 128:4 | 128:7 |
| 128:9 | 128:17 |
| 128:21 | 129:3 |
| 129:6 | 129:12 |
| 131:1 | 133:3 |
| 133:5 | 133:24 |
| 147:5 | 147:8 |
| 147:10 | 147:18 |
| 147:20 | 147:23 |
| 148:1 | 148:7 |
| 148:9 | 148:14 |
| 150:19 | 150:22 |
| 150:24 | 150:24 |
| 152:1 | 154:24 |
| 164:1 | 167:24 |
| 167:1 | 167:24 |
| 168:1 | 168:24 |
| 168:1 | 168:24 |
| 170:1 | 171:24 |
| 171:1 | 171:24 |
| 176:1 | 176:24 |
| 188:6 | 189:3 |
| 189:7 | 189:10 |
| 190:21 | 190:23 |
| 194:1 | 196:7 |
| 196:11 | 196:14 |
| 218:1 | 220:24 |
| 220:1 | 222:24 |
| 223:1 | 224:24 |
| 224:1 | 225:24 |
| 226:15 | 226:16 |
| 226:19 | 226:23 |
| 235:1 | 236:24 |
| 239:18 | 239:23 |
| 240:1 | 241:24 |
| 252:1 | 253:24 |
| 253:1 | 255:24 |
| 260:20 | 261:1 |
| 262:8 | 263:12 |
| 263:16 | 236:23 |
| 264:3 | |
| 266:7 | 266:23 |
| 268:1 | 274:24 |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 284:15 | 285:2 |
| 285:18 | 289:24 |
| 294:1 | 295:24 |
| 300:1 | 301:24 |
| 320:17 | 321:4 |
| 331:12 | 331:24 |
| 334:1 | 337:24 |
| 339:1 | 342:24 |
| 343:8 | 343:24 |
| 344:1 | 345:24 |
| 345:1 | 347:24 |
| 353:1 | 357:24 |
| 368:1 | 369:24 |
| 372:1 | 372:24 |
| 383:12 | 383:17 |
| 383:19 | 383:22 |
| 384:3 | 384:12 |
| 384:14 | 386:1 |
| 386:3 | 386:6 |
| 386:15 | 386:20 |
| 387:1 | 387:5 |
| 407:1 | 407:3 |
| 407:18 | 409:1 |
| 409:4 | 409:15 |
| 426:22 | 427:15 |
| 426:22 | 427:4 |
| 427:10 | |
| 429:1 | 431:24 |
| 432:1 | 443:7 |
| 446:9 | 447:7 |
| 448:9 | 448:11 |
| 448:24 | 452:4 |
| 454:1 | 458:24 |
| 459:20 | 462:12 |
| 463:5 | 469:18 |
| 470:10 | 475:15 |
| 478:1 | 479:16 |
| 482:17 | 493:13 |
| 497:17 | 497:23 |
| 498:1 | 500:24 |
| 500:1 | 502:24 |
| 502:1 | 503:24 |
| 503:1 | 503:24 |
| 503:1 | 504:24 |

136

**Deposition of EDWARD SYPNIEWSKI, Jr., PHARM.D.**
**August 26, 2009 & August 27, 2009**

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 9:10 | 9:13 |
| 11:02 | 11:16 (begin with "Please state…") |
| 29:6 | 29:22 |
| 30:11 | 31:2 |
| 39:13 | 40:7 |
| 46:5 | 46:13 |
| 52:14 | 58:23 |
| 92:18 | 92:24 |
| 129:18 | 129:24 |
| 130:2 | 130:9 |
| 130:20 | 130:24 |
| 131:1 | 131:11 |
| 132:12 | 132:24 |
| 133:1 | 135:9 |
| 142:10 | 142:20 |
| 144:18 | 146:4 |
| 150:15 | 151:04 |
| 151:19 | 153:10 |
| 155:11 | 156:19 |
| 157:24 | 159:14 |
| 160:11 | 161:6 |
| 161:14 | 162:7 |
| 163:17 | 164:7 |
| 164:21 | 165:13 |
| 169:23 | 170:21 |
| 171:23 | 173:24 |
| 179:21 | 180:06 (begin with "Let me show…") |
| 180:9 | 180:12 |
| 181:7 | 181:15 |
| 182:14 | 182:24 |
| 185:1 | 185:5 |
| 184:21 | 185:11 |
| 186:14 | 187:23 |
| 187:1 | 187:11 |
| 236:14 | 239:18 |
| 253:14 | 254:08 (begin with "you recall…") |
| 255:01 | 255:05 |
| 255:20 | 256:5 |
| 267:22 | 268:07 (begin with "I think we can…") |

374290

| Beginning Page: Line | Ending Page: Line |
|---|---|
| 268:11 | 269:4 |
| 271:8 | 272:13 |
| 344:21 | 345:04 |
| 346:10 | 347:17 |
| 368:21 | 368:22 |
| 369:03 | 369:05 |
| 371:02 | 371:11 |
| 371:22 | 371:24 |
| 445:11 | 445:15 |
| 456:11 | 456:20 |
| 509:05 | 509:17 |
| 520:01 | 524:05 |
| 525:12 | 526:22 |
| 566:15 | 566:22 |
| 567:1 | 567:6 |
| 567:22 | 569:16 |
| 575:13 | 577:8 |
| 577:18 | 578:4 |
| 579:1 | 583:16 |
| 584:16 | 586:17 |
| 588:17 | 590:01 (begin with "the members …") |
| 589:3 | 589:7 |
| 589:19 | 590:1 |
| 590:15 | 591:20 |
| 594:13 | 595:16 |
| 596:2 | 596:24 |
| 598:12 | 599:2 |
| 600:1 | 600:6 |
| 610:17 | 611:7 |
| 633:03 | 633:06 |
| 633:6 | 633:24 |
| 634:03 | 636:06 |
| 636:19 | 640:09 |
| 637:1 | 637:19 |
| 641:18 | 641:23 |
| 642:24 | 647:11 |
| 648:12 | 649:20 |
| 646:07 | 647:11 (begin with "So in 2000…") |
| 649:22 | 650:14 |
| 702:22 | 703:24 |

374290

**Page Line Designations**
**Josesph Scheeran, Pharm. D.**
**January 29-30, 2009**

Page:  9:2 – 9:10
Page:  11:18 – 11:23
Page:  18:4 – 18:8
Page:  19:24 – 20:20
Page:  26:5 – 28:17
Page:  43:2 – 43:10
Page:  45:11 – 46:7
Page:  58:17 – 59:19
Page:  72:6 – 73:21
Page:  78:14 – 79:17
Page:  86:2 – 86:15
Page:  136:7 – 142:10
Page:  150:15 – 151:11
Page:  156:19 – 157:21
Page:  158 :7 – 159:12
Page:  168 :23 – 170:18
Page:  185:1 – 186:10
Page:  188:7 – 188:13
Page:  189:18 – 190:10
Page:  191:14 – 194:7
Page:  197:23 – 198:4
Page:  200:22 – 202:24
Page:  205:13 – 205:19
Page:  209:16 – 213:4
Page:  214:10 – 215:17
Page:  216:12 – 217:10
Page:  219:8 – 221:2
Page:  221:15 – 222:10
Page:  224:4 – 225:22
Page:  227:4 – 227:14
Page:  227:19 – 229:10
Page:  230:15 – 232:15
Page:  277:5 – 78:22
Page:  279:17 – 282:24
Page:  284:2 – 289:3
Page:  290:9 – 291:10
Page:  293:13 – 294:12
Page:  296:12 – 297:14
Page:  299:11 – 300:14
Page:  316:5 – 317 L11
Page:  318:2 – 319:1
Page:  321:24 – 325:11

374290

Page:  329:5 – 338:4
Page:  353:5 – 353:10
Page:  404:10 – 405:4
Page:  413:1 – 417:18
Page:  419:17 – 420:11
Page:  421:20 – 422:0
Page:  423:3 – 425:23
Page:  437:2 – 441:3
Page:  445:16 – 447:6
Page:  449:20 – 450:9
Page:  452:2 – 453:12
Page:  454:6 – 454:23
Page:  462:1 – 466:13
Page:  470:23 – 471:18
Page:  481:14 – 484:7
Page:  494:24 – 497:22

374290

**Page Line Designations**
**Laurie Simpson**
**March 18, 2010**

A deposition transcript for Ms. Simpson is not yet available for review.  Upon receipt of her deposition transcripts, the Plaintiff will supplement this page line designation.

374290

**PLAINTIFF**

**By Counsel**

*/s/ Jonathan D. Boggs*
P. Gregory Haddad, Esq.
*ghaddad@baileyglasser.com*
Kerrie Wagoner Boyle, Esq.
*kboyle@baileyglasser.com*
Jonathan D. Boggs, Esq. (FL Bar #0106305)
*jboggs@baileyglasser.com*
Bailey & Glasser, LLP
209 Capitol Street
Charleston, West Virginia 25301
(304) 345-6555
(304) 342-1110 *facsimile*

David F. Miceli
*dmiceli@simmonsfirm.com*
Simmons, Browder, Gianaris, Angelides & Barnerd, LLC
119 Maple Street
Suite 201
Carrollton, GA 30117
770-834-2122
770-214-2622

Leslie Ann Caldwell, Esq.
*lac@lusklaw.com*
LUSK, CALDWELL & DEAN P.C.
2101 Highland Avenue, Suite 410
Birmingham, Alabama 35205
(205) 933-7090 Telephone
(205) 933-7099 Facsimile

374290

**UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA**

**Case No. 1:08-MD-1928-MIDDLEBROOKS/JOHNSON**

**IN RE TRASYLOL PRODUCTS LIABILITY
LITIGATION – MDL-1928**

**This Document Relates to:
LINDA MORDECAI v. BAYER CORPORATION, et al.,
Case No. 9:08-civ-80781-DMM**

**CERTIFICATE OF SERVICE**

I hereby certify that on the 22nd day of March, 2010, the foregoing ***PLAINTIFF'S***

***PAGE/LINE DESIGNATIONS FOR GENERIC LIABILITY ISSUES*** was filed with the

Clerk of the Court using the CM/ECF system which will send notification of such filing to

the following CM/ECF participants:

> Brian A. Wahl
> Bradley, Arant, Rose & White, LLP
> One Federal Place
> 1819 Fifth Avenue North
> Birmingham, Alabama 35203
>
> Phillip S. Beck
> Bartlit Beck Herman Palenchar & Scott LLP
> Courthouse Place
> 54 West Hubbard Place, Suite 300
> Chicago, IL 60610
>
> Patricia Elaine Lowry
> Barbara Bolton Litten
> Squire Sanders & Dempsey LLP
> 777 S Flagler Drive, Suite 1900
> West Palm Beach, FL 33401-6198
>
> Elizabeth C. Curtin
> Sidley Austin LLP
> 1 S Dearborn Street
> Chicago, IL 60603

374290

Richard K. Dandrea
Eckert Seamans Cherin & Mellott, LLC
600 Grant Street, 44th Floor
Pittsburgh, PA 15219

Daniel G. Wyllie
Dykema Gossett
400 Renaissance Center, 35th Floor
Detroit, MI 48243


/s/ Jonathan D. Boggs
Jonathan D. Boggs, Esq. (FL Bar #0106305)
*jboggs@baileyglasser.com*